# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF PUERTO RICO

In re *A. CORDERO BADILLO, INC., a Corporation*

    *aka SUPERMERCADOS GRANDE*

Case No. *10-*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 0.00 | | |
| B-Personal Property | Yes | 7 | $ 5,019,706.20 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 11,046,183.07 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 2,343,968.74 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 94 | | $ 21,379,864.85 | |
| G-Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 114 | $ 5,019,706.20 | $ 34,770,016.66 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re _A. CORDERO BADILLO, INC., a  Corporation_         Case No. _10-_
                       Debtor                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _YARIMIR RODRIGEZ_        , _Acting Comptroller_    of the _Corporation_

named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   _115_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____          Signature _____

                                                Name: **YARIMIR RODRIGEZ**

                                                Title: **Acting Comptpoller**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re <u>A. CORDERO BADILLO, INC.</u>,        Case No.<u>10-</u>
           Debtor(s)                                                           (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| *None* | | | | *None* |
| | | | | |

No continuation sheets attached                                  **TOTAL $**      *0.00*
                                                         **(Report also on Summary of Schedules.)**

In re A. CORDERO BADILLO, INC.                                    Case No. 10-_____
_____ ,                              _____
                    Debtor(s)                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value<br>of Debtor's Interest,<br>in Property Without<br>Deducting any<br>Secured Claim or<br>Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH<br>BOOK BALANCE AS OF 11/12/2010 | | $ 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANCO POPULAR DE PR<br>OPERATIONAL ACCOUNT #067867863<br>ESTIMATED VALUE AS OF 11/03/2010 | | $ 0.00 |
| | | BANCO POPULAR DE PR<br>ACCOUNT #165007095<br>ESTIMATED VALUE AS OF 11/12/2010 | | $ 49,117.35 |
| | | CITIBANK, N.A.<br>OPERATIONAL ACCOUNT #0100869012<br>BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A.<br>OPERATIONAL ACCOUNT #0100869039<br>BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A.<br>PAYROLL ACCOUNT #0100869071<br>BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A.<br>OPERATIONAL ACCOUNT #0100869209<br>BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A.<br>OPERATIONAL ACCOUNT #0100869047<br>ESTIMATED VALUE AS OF 11/03/2010 | | $ 0.00 |

In re A. CORDERO BADILLO, INC.                                    Case No. 10-
_____                                _____
          Debtor(s)                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869055 (PETTY CASH) BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. MONEYGRAM FUNDS ACCOUNT #0100869136 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. MONEY ORDER FUNDS ACCOUNT #0100869128 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | COOPERATIVA ORIENTAL ACCOUNT #8320164543 ESTIMATED VALUE AS OF 11/12/2010 | | $ 722,984.36 |
| | | DORAL BANK PAYROLL ACCOUNT #0340003144 ESTIMATED VALUE AS OF 11/12/2010 | | $ 0.00 |
| | | DORAL BANK OPERATIONAL ACCOUNT #0340002468 BOOK BALANCE AS OF 11/12/2010 | | $ 56.74 |
| | | DORAL BANK OPERATIONAL ACCOUNT #0340003136 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | FIRST BANK BARRANQUITAS BRANCH OPERATIONAL ACCOUNT #4405000006 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | BONDS AND DEPOSITS BOOK BALANCE AS OF 10/27/2010 (SEE EXHIBIT I) | | $ 256,851.90 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

In re A. CORDERO BADILLO, INC.                                    , Case No. 10-
_____          _____
                        Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE FROM CENTRO AHORROS (SALINAS) ON INSTALLMENT SALE OF SALINAS STORE BOOK BALANCE AS OF 09/05/2010 CONSIDERED UNCOLLECTIBLE | | $ 287,280.91 |
| | | ACCOUNTS RECEIVABLE FROM CERTEGY PAYMENT RECOVERY SERVICES, INC. BOOK BALANCE AS OF 09/05/2010 | | $ 6,525.57 |
| | | ACCOUNTS RECEIVABLE FROM COINSTAR, INC. BOOK BALANCE AS OF 09/05/2010 | | $ 1,276.40 |
| | | ACCOUNTS RECIEVABLE FROM CUSTOMERS' COUPONS BOOK BALANCE AS OF 09/05/2010 | | $ 741.20 |

In re A. CORDERO BADILLO, INC.                                      ,          Case No. 10-
_____          _____
Debtor(s)                                                                              (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS INVOICES. OVERSTATEMENTS DETERMINED VIA HOWARD SHULTZ' AUDIT BOOK BALANCE AS OF 10/27/2010 (SEE EXHIBIT II) CONSIDERED UNCOLLECTIBLE | | $ 57,644.88 |
| | | ACCOUNTS RECEIVABLE FROM RANGER ARMORED SERVICES, INC. DUE TO DEBTOR'S LOSS FROM ROBBERY TO ARMORED TRUCK. BOOK BALANCE AS OF 09/05/2010 | | $ 79,500.00 |
| | | ACCOUNTS RECEIVABLE FROM MC-21 CORPORATION (HEALTH INSURANCE PLAN) BOOK BALANCE AS OF 09/05/2010 | | $ 6,525.33 |
| | | ACCOUNTS RECEIVABLE-OTHERS BOOK BALANCE AS OF 09/05/2010 (SEE EXHIBIT III) | | $ 291,078.97 |
| | | ACCOUNTS RECEIVABLE FROM PRONATURA BOOK BALANCE AS OF 09/05/2010 | | $ 8,170.74 |
| | | ACCOUNTS RECEIVABLE- RENTS BOOK BALANCE AS OF 09/05/2010 $55,701 CONSIDERED UNCOLLECTIBLE (SEE EXHIBIT IV) | | $ 69,744.33 |
| | | ACCOUNTS RECEIVABLE FROM CUSTOMERS RETURNED CHECKS (NSF CHECKS) BOOK BALANCE AS OF 09/05/2010 CONSIDERED UNCOLLECTIBLE | | $ 27,485.79 |
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS CROSS DOCKING BOOK BALANCE AS OF 09/05/2010 | | $ 4,899.55 |
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS MERCHANDISING AGREEMENTS BOOK BALANCE AS OF 09/05/2010 | | $ 1,229.23 |

In re A. CORDERO BADILLO, INC. _____,   Case No. 10–_____
                 Debtor(s)                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NET ACCOUNT RECEIVABLE FROM STERLING MERCHANDISING NET BOOK BALANCE AS OF 09/28/2010 Location: In debtor's possession | | $ 5,409.25 |
| | | NET ACCOUNT RECEIVABLE FROM PAN PEPIN, INC. NET BOOK BALANCE AS OF 09/28/2010 Location: In debtor's possession | | $ 16,681.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | FORD ECONOLINE E250 2004 PLATE #759689 SERIAL#1FTNS24W14HA02728 BLUE BOOK VALUE AS OF 10/05/2010 | | $ 3,000.00 |
| | | GMC CONVENTIONAL CARGO CAB 1994 PLATE #531302 | | $ 1,300.00 |

In re <u>A. CORDERO BADILLO, INC.</u>                    , Case No. <u>10-</u>
                  Debtor(s)                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | *SERIAL#1GTDC14Z4RZ555615* *BLUE BOOK VALUE AS OF 10/05/2010* | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | *FURNITURE AND FIXTURES* *NET BOOK VALUE AS OF 10/03/2010* *FAIR MARKET VALUE UNDETERMINED* *(SEE EXHIBIT V)* | | $ 33,824.89 |
| | | *GONDOLAS & SHELVES-STORES* *NET BOOK VALUE AS OF 10/03/2010* *FAIR MARKET VALUE UNDETERMINED* *(SEE EXHIBIT V)* | | $ 151,544.48 |
| | | *HARDWARE AND OFFICE MACHINES* *NET BOOK VALUE AS OF 10/03/2010* *FAIR MARKET VALUE UNDETERMINED* *(SEE EXHIBIT V)* | | $ 524,123.45 |
| | | *MACHINERY & EQUIPMENT* *NET BOOK VALUE AS OF 10/03/2010* *FAIR MARKET VALUE UNDETERMINED* *(SEE EXHIBIT V)* | | $ 1,422,470.59 |
| | | *SOFTWARE* *NET BOOK VALUE AS OF 10/03/2010* *FAIR MARKET VALUE UNDETERMINED* *(SEE EXHIBIT V)* | | $ 196,979.01 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

In re A. CORDERO BADILLO, INC.                                                Case No. 10-
_____                           _____
              Debtor(s)                                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | CONSTRUCTION IN PROGRESS ($418,717.18) NET BOOK VALUE AS OF 09/05/2010 | | $ 0.00 |
| | | DEFERRED TAX ASSET (PR INCOME TAX) NET BOOK VALUE AS OF 09/05/2010, PURSUANT TO GAAP ($853,320.00) | | $ 0.00 |
| | | LEASEHOLD IMPROVEMENTS NET BOOK VALUE AS OF 10/03/2010 ($2,560,036.46) FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 0.00 |
| | | PREPAID PR INCOME TAX BOOK BALANCE AS OF 09/05/2010 | | $ 793,260.00 |

Page   7   of   7                                                       Total ➡        $ 5,019,706.20

| | |
|---|---|
| Security Deposit paid to Compañia de Comercio Y Exportacion de Puerto Rico | $ 119,098.00 |
| Security Deposit paid to Pueblo International, LLC | 78,204.73 |
| Security Deposit paid to Drive In Center, S.E. | 59,549.17 |
| **Total Accounts Receivable-Other** | **$ 256,851.90** |

**SCHEDULE B**
**DETAIL OF CLAIMS AGAINST TO SUPPLIERS**
**DETERMINED BY HOWARD SHULTZ AUDIT PROCEDURES**

| Supplier | Date Invoice Issued | Claim Amount |
|---|---|---|
| Plaza Provision | 8/20/2010 | $ 7,599.75 |
| Mendez & Co. | 8/20/2010 | 10,000.00 |
| Nestle Puerto Rico, Inc. | 8/24/2010 | 8,117.62 |
| Nestle Puerto Rico, Inc. | 8/27/2010 | 1,523.56 |
| Nestle Puerto Rico, Inc. | 9/8/2010 | 2,711.44 |
| Colgate Palmolive | 9/8/2010 | 1,836.68 |
| Ballester Hnos. Inc. | 9/8/2010 | 1,290.00 |
| The Clorox Company | 9/13/2010 | 2,442.21 |
| Plaza Provision | 9/13/2010 | 13,526.05 |
| Colgate Palmolive | 9/14/2010 | 6,112.16 |
| Ballester Hnos. Inc. | 9/14/2010 | 2,485.41 |
| **Total** | | **$57,644.88** |

**A. CORDERO BADILLO, INC.**
**SCHEDULE B**                                                          EXHIBIT III
**DETAIL OF ACCOUNTS RECEIVABLE "OTHER"**

| | |
|---|---|
| JLR Transport, Inc. | $ 29,970.00 |
| Patrix Corporation<br>(Currently Under Court Litigation) | 245,889.64 |
| Money Gram | 15,219.33 |
| **Total Accounts Receivable-Other** | **$ 291,078.97** |

A. CORDERO BADILLO, INC.
SCHEDULE B                                                    EXHIBIT IV
ACCOUNTS RECEIVABLE FROM RENT AGREEMENTS

| | |
|---|---:|
| Bayamon Cellulars & Beepers (Uncollectible) | $ 6,900.00 |
| Blockbuster Video (Filed for Chapter 11 Bankruptcy) | 6,329.17 |
| Cellular Experts (Uncollectible) | 8,550.00 |
| Coamo Satellite Service (Uncollectible) | 1,800.00 |
| Connecting Home & Business | 60.00 |
| CPA Milton Hernandez (Uncollectible) | 1,800.00 |
| Del Mar Beauty Supply | 2,441.66 |
| Dry Cleaning, Inc. (Uncollectible) | 9,518.92 |
| International Growing Group (Uncollectible) | 8,062.50 |
| Natural Nutrition Center | 1,300.00 |
| Puerto Rico Telephone Company (Uncollectible) | 6,550.00 |
| Super Pet Center | 6,329.17 |
| United Box Service (Uncollectible) | 2,190.41 |
| Verizon Wireless | 2,400.00 |
| Vision Dish & All Satellite (Uncollectible) | 4,000.00 |
| W & W Jewerly Creations | 1,512.50 |
| **Total Accounts Receivable-Rent** | **$ 69,744.33** |

EXHIBIT V

**A. CORDERO BADILLO, INC.**
**SCHEDULE B**
**FIXED ASSETS DETAIL**

**Gondolas & Shelving:**

| | | |
|---|---|---:|
| Central Office | $ | 123,115.70 |
| Orocovis Store | | 12,621.10 |
| Coamo Store | | 15,807.68 |

**Total Gondolas & Shelving**            **$ 151,544.48**

**Leasehold Improvements:**

| | | |
|---|---|---:|
| Central Office | $ | 566,036.31 |
| Arecibo Store | | 705,447.87 |
| Orocovis Store | | 409,225.44 |
| Coamo Store | | 879,326.84 |

**Total Leasehold Improvements**        **$ 2,560,036.46**   *

**Furniture and Fixtures:**

| | | |
|---|---|---:|
| Central Office | $ | 23,045.59 |
| Arecibo Store | | 8,341.48 |
| Orocovis Store | | 207.37 |
| Coamo Store | | 2,230.45 |

**Total Furniture and Fixture**            **$ 33,824.89**

**Software:**

| | | |
|---|---|---:|
| Central Office | $ | 195,980.51 |
| Orocovis Store | | 499.25 |
| Coamo Store | | 499.25 |

**Total Software**            **$ 196,979.01**

**Machinery & Equipment:**

| | | |
|---|---|---:|
| Central Office | $ | 1,095,119.64 |
| Orocovis Store | | 195,158.04 |
| Coamo Store | | 132,192.91 |

**Total Machinery & Equipment**        **$ 1,422,470.59**

**Hardware:**

| | | |
|---|---|---:|
| Central Office | $ | 416,020.70 |
| Arecibo Store | | 51,445.11 |
| Orocovis Store | | 36,603.83 |
| Coamo Store | | 20,053.81 |

**Total Hardware**            **$ 524,123.45**

* Fair Value Undetermined For Bankruptcy Schedules Purposes - No value has been assigned.

In re A. CORDERO BADILLO, INC.                    ,          Case No. 10-_____
               **Debtor(s)**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien — H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: <br><br>*Creditor # : 1* <br>*CITIBANK, N.A.* <br>*270 AVE. MUNOZ RIVERA* <br>*4th FLOOR* <br>*San Juan PR 00918* | | *05/01/2003* <br> *CREDIT LINE* <br> *SECURED BY CASH ACCOUNTS, EQUIPMENT, INVENTORIES, AND RECEIVABLES.* <br><br> Value: *$ 4,715,417.83* | | | | $ 4,967,883.46 | $ 3,498,330.56 |
| Account No: <br><br>*Creditor # : 2* <br>*CITIBANK, N.A.* <br>*270 AVE. MUNOZ RIVERA* <br>*4th FLOOR* <br>*San Juan PR 00918* | X | *05/01/2003* <br> *SWING LINE* <br> *SECURED BY CASH ACCOUNTS, EQUIPMENT, INVENTORIES, AND RECEIVABLES.* <br><br> Value: *$ 4,517,440.32* | | | | $ 6,078,299.61 | $ 2,832,434.68 |
| Account No: <br><br><br><br><br> | | <br><br><br><br> Value: | | | | | |

|  |  |  |
|---|---|---|
| No continuation sheets attached | Subtotal $ <br> (Total of this page) | $ 11,046,183.07 | $ 6,330,765.24 |
| | Total $ <br> (Use only on last page) | $ 11,046,183.07 | $ 6,330,765.24 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re A. CORDERO BADILLO, INC.                           ,      Case No. 10-_____

**Debtor(s)**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>3</u> **continuation sheets attached**

In re A. CORDERO BADILLO, INC.                          ,          Case No. 10-_____

            **Debtor(s)**                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 1**<br>*CORPORACION FONDO DEL SEGURO*<br>*PO BOX 365028*<br>*San Juan PR 00936-5028* | | | 9/28/2010<br>*WORKERS COMPENSATION INSURANCE* | | | | $ 3,657.50 | $ 3,657.50 | $ 0.00 |
| Account No:<br>**Creditor # : 2**<br>*CRIM*<br>*PO BOX 195387*<br>*San Juan PR 00919-5387* | | | 10/01/2010<br>*PERSONAL PROPERTY TAX (2009)* | | | | $ 2,051,401 | $ 1,792,284 | $259,116.96 |
| Account No:<br>**Creditor # : 3**<br>*CRIM*<br>*PO BOX 195387*<br>*San Juan PR 00919-5387* | | | 10/01/2010<br>*REAL PROPERTY TAX*<br>*UNDER LEASE CONTRACTS* | | | | $ 51,122.76 | $ 26,131.97 | $ 24,990.79 |
| Account No:<br>**Creditor # : 4**<br>*DEPARTAMENTO DE AGRICULTURA*<br>*OFIC DE FINANZAS/ATTN SRA*<br>*RODZ*<br>*PO BOX 10163*<br>*San Juan PR 00908-1163* | | | 9/28/2010<br>*FOOD SAFETY AND INSPECTION*<br>*FEES MAINLY RELATING TO THE*<br>*INSPECTION OF EGGS*<br>*INVENTORY AT STORES* | | | | $ 9,393.90 | $ 9,393.90 | $ 0.00 |
| Account No:<br>**Creditor # : 5**<br>*DIVISION DE RENTAS*<br>*MUNICIPIO AUTONOMO DE CAGUAS*<br>*PO BOX 907*<br>*Caguas PR 00726-907* | | | 9/28/2010<br>*SALES AND USE TAX* | | | | $ 2,843.90 | $ 2,843.90 | $ 0.00 |
| Account No:<br>**Creditor # : 6**<br>*GOBIERNO MUNICIPAL AUTONOMO*<br>*CAROLINA*<br>*PO BOX 8*<br>*Carolina PR 00986-0008* | | | 9/28/2010<br>*SALES AND USE TAX* | | | | $ 9,128.03 | $ 9,128.03 | $ 0.00 |

Sheet No. 1 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | $ 2,127,547 | $ 1,843,439 | 284,107.75 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

In re A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
          **Debtor(s)**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 7**<br>*GOBIERNO MUNICIPAL DE ARECIBO*<br>*APARTADO 1086*<br>*Arecibo PR 00613-1086* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 2,291.48* | *$ 2,291.48* | *$ 0.00* |
| Account No:<br>**Creditor # : 8**<br>*GOBIERNO MUNICIPAL DE COAMO*<br>*PO BOX 516*<br>*Coamo PR 00769-0516* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 7,781.43* | *$ 7,781.43* | *$ 0.00* |
| Account No:<br>**Creditor # : 9**<br>*GOBIERNO MUNICIPAL DE*<br>*OROCOVIS*<br>*PO BOX 2106*<br>*Orocovis PR 00720* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 4,785.02* | *$ 4,785.02* | *$ 0.00* |
| Account No: *0259*<br>**Creditor # : 10**<br>*GOBIERNO MUNICIPAL DE SALINAS*<br>*DEPARTAMENTO DE FINANZAS*<br>*APARTADO 1149*<br>*Salinas PR 00751* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 471.86* | *$ 471.86* | *$ 0.00* |
| Account No:<br>**Creditor # : 11**<br>*MUNICIPIO AUTONOMO DE*<br>*GUAYNABO*<br>*APARTADO 7885*<br>*Guaynabo PR 00970* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 2,945.38* | *$ 2,945.38* | *$ 0.00* |
| Account No:<br>**Creditor # : 12**<br>*MUNICIPIO AUTONOMO DE MANATI*<br>*HACIENDA MUNICIPAL*<br>*10 CALLE QUINONES*<br>*Manati PR 00674* | | *9/28/2010*<br>*SALES AND USE TAX* | | | | *$ 78.84* | *$ 78.84* | *$ 0.00* |

Sheet No. _2_ of _3_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

**Subtotal $** (Total of this page) | *18,354.01* | *18,354.01* | *0.00*

**Total $**
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

**Total $**
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

Official Form 6E (04/10) - Cont.

In re A. CORDERO BADILLO, INC. , Case No. 10-_____
_____
**Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 13<br>MUNICIPIO DE SAN JUAN<br>PO BOX 71332<br>San Juan PR 00936-8432 | | 9/28/2010<br>SALES AND USE TAX | | | | $ 20,659.52 | $ 20,659.52 | $ 0.00 |
| Account No:<br>Creditor # : 14<br>MUNICIPIO DE TRUJILLO ALTO<br>DEPT DE FINANZAS<br>IVU MUNICIPAL<br>Trujillo Alto PR 00977 | | 9/28/2010<br>SALES AND USE TAX | | | | $ 3,492.70 | $ 3,492.70 | $ 0.00 |
| Account No:<br>Creditor # : 15<br>SECRETARIO DE HACIENDA<br>PO BOX 9024140<br>San Juan PR 00902-4140 | | 9/28/2010<br>INCOME TAX WITHHELD<br>PROFESSIONAL SERVICES (10%) | | | | $ 625.00 | $ 625.00 | $ 0.00 |
| Account No:<br>Creditor # : 16<br>SECRETARIO DE HACIENDA<br>PO BOX 9024140<br>San Juan PR 00902-4140 | | 09/05/2010<br>INCOME TAX WITHHELD<br>PROFESSIONAL SERVICES (7%) | | | | $ 3,918.95 | $ 3,918.95 | $ 0.00 |
| Account No:<br>Creditor # : 17<br>SECRETARIO DE HACIENDA<br>PO BOX 9024140<br>San Juan PR 00902-4140 | | 09/05/2010<br>SALES AND USE TAX | | | | $169,370.82 | $169,370.82 | $ 0.00 |
| Account No: | | | | | | | | |

Sheet No. 3 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) | 198,066.99 | 198,066.99 | 0.00

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | $ 2,343,968

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | $ 2,059,860 | 284,107.75

In re A. CORDERO BADILLO, INC. ,                          Case No. 10-
      **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 1 65 RENTAL & SALES CORP CARR 857 KM 0.0 ESQ. 65TH INFANTERIA Carolina PR 00987 | | | *9/28/2010 REPAIRS AND MAINTENANCE* | | | | $ 444.25 |
| **Account No:** Creditor # : 2 65TH INFANTERIA SHOPPING C/O LCDA. MARIA FERNANDA VELEZ PO BOX 195582 San Juan PR 00919-5582 | | | *10/06/2010 SUIT FOR MONEY COLLECTION CIVIL NO. KPE10-4002* | X | X | X | $ 1.00 |
| **Account No:** Creditor # : 3 A&H WHOLESALE IMPORTERS FATIMA #9 PALMAR SUR Carolina PR 00979 | | | *9/28/2010 INVENTORY PURCHASES (GROCERY)* | | | | $ 3,105.10 |
| **Account No:** Creditor # : 4 A.E.E. OFICINA GERENTE PO BOX 398 Bayamon PR 00960-0398 | | | *10/11/2010 POWER SERVICES* | | | | $ 3,457,239.89 |

*93* continuation sheets attached

Subtotal $    $ 3,460,790.24

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____,     Case No. 10-_____
 _____**Debtor(s)**_____                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 5<br>ABBOTT LABORATORIES PR, INC.<br>PO BOX 71469<br>San Juan PR 00936 | | | 9/28/2010<br>PHARMACEUTICAL INVENTORIES | | | | $ 139,532.92 |
| Account No:<br>Creditor # : 6<br>ABNER RODRIGUEZ-A3-D4-DP-58-02<br>PLAZA BORINQUEN SHOPPING CTR.<br>2051 CARR. 107 SUITE 11<br>Aguadilla PR 00603 | | | 06/03/2010<br>LABOR ARBITRATION<br>CASE NO. A3-D4-DP-58-02 (NE) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 7<br>ABNER V. RIVERA<br>C/O LCDO. SAMUEL RODRIGUEZ<br>APARTADO 493<br>Mayaguez PR 00681 | | | 10/06/2009<br>LABOR SUIT<br>CIVIL NO. I4CI200900624 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 8<br>AC BRAND DEVELOPMENT, INC.<br>352 AVE SAN CLAUDIO<br>PMB 235<br>San Juan PR 00926-4117 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 55,797.90 |
| Account No:<br>Creditor # : 9<br>ACCURATE INVENTORY OF PR, INC.<br>7155 SW 47 STREET<br>SUITE 311<br>Miami FL 33155 | | | 9/28/2010<br>PROFESSIONAL SERVICES | | | | $ 2,379.05 |
| Account No:<br>Creditor # : 10<br>ACHA TRADING CO., INC.<br>PO BOX 9020150<br>San Juan PR 00902-0150 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 2,056.57 |

Sheet No.  1  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 199,768.44

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re  **A. CORDERO BADILLO, INC.** ,   Case No. 10-_____

Debtor(s)                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 11<br>ACS COMMUNICATIONS<br>10 VICTOR SQUARE<br>Scotts Valley CA 95066 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 280.00 |
| Account No:<br>Creditor # : 12<br>ACTION COMMUNICATIONS<br>HC 67  NUM 86<br>MANSIONES DE SIERRA TAINA<br>Bayamon PR 00956 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 6,570.00 |
| Account No:<br>Creditor # : 13<br>ACTION GROUP CORP.<br>PO BOX 1325<br>Saint Just PR 00978 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 361.80 |
| Account No:<br>Creditor # : 14<br>ADA RODRIGUEZ<br>C/O LCDO. EMILIO CANCEL<br>C/SAN MATEO #1702<br>San Juan PR 00912 | | | 04/29/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP09-0586 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 15<br>ADRIAN RIVERA-A2-D1-DP-49-08<br>CENTRO GUBERNAMENTAL<br>372 AVE.JOSE A CEDENO STE 206B<br>Arecibo PR 00612-4623 | | | 06/15/2010<br>LABOR ARBITRATION<br>CASE NO. A2-D1-DP-49-08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 16<br>ADVANCE CLEANING<br>PO BOX 4952<br>Caguas PR 00726 | | | 9/28/2010<br>CLEANING SERVICES | | | | $ 8,400.00 |

Sheet No. 2 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 15,613.80
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,      Case No. 10-_____
_____
**Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 17<br>AIDA CARRASQUILLO<br>C/O LCDO. FRANCISCO J. TORRES<br>PO BOX 874<br>Caguas PR 00726-874 | | | 09/09/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. EDP2010-0285 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 18<br>AIDA RAMIREZ SEIJO<br>COND. VISTA SERENA EDIF. C-302<br>Trujillo Alto PR 00976 | | | 02/15/2010<br>EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 19<br>AJC INTERNATIONAL WEST<br>5188 ROSSWELL RD.<br>Atlanta GA 30342 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 128,581.83 |
| Account No:<br>Creditor # : 20<br>ALBA MELENDEZ-A6-D1-DP-257-06<br>DPTO. TRABAJO REC. HUMANOS<br>45 C/CRUZ ORTIZ STELLA N. ST.6<br>Humacao PR 00791-3751 | | | 06/27/2007<br>LABOR ARBITRATION<br>CASE NO. A6-D1-DP-257-06 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 21<br>ALBERTO CULVER PR, INC.<br>GPO BOX 360366<br>San Juan PR 00936-0366 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 45,284.63 |
| Account No:<br>Creditor # : 22<br>ALEX NAZARIO<br>CALLE COMERIO #241<br>BO. MAGINAS<br>Sabana Grande PR 00637 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 170.00 |

Sheet No.  3  of  93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $         $ 174,039.46

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____

Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 23<br>ALEX RIVERA-A5-D1-DP-234-09<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 06/09/2010<br>LABOR ARBITRATION<br>CASE NO. A5-D1-DP-234-09 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 24<br>ALFREDO FORTIER GONZALEZ<br>C/O LCDO. IVAN R. AYALA<br>C/CASTILLO 1 ESQ LOLITA TIZOL<br>Ponce PR 00730-3824 | | | 12/16/2005<br>SUIT FOR DAMAGES<br>CIVIL NO.JDP2005-0557 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 25<br>ALFREDO GONZALEZ VICENTE<br>PO BOX 191312<br>San Juan PR 00919-1312 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 1,115.67 |
| Account No:<br>Creditor # : 26<br>ALIE SADIE AMAT<br>C/O LCDA. IRIS Y. TORRENS<br>PO BOX 223<br>Puerto Real PR 00740 | | | 07/17/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP 2009-0627 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 27<br>ALMA C. ROGERS VARGAS<br>URB. REPARTO SEVILLA 867<br>C/PAGANINI<br>San Juan PR 00924 | | | 12/24/2009<br>EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 28<br>ALMACENES CARABALLO, INC.<br>APARTADO 783<br>Gurabo PR 00778 | | | 9/28/2010<br>RENT ARREARS<br>GURABO STORE (CLOSED) | | | | $ 58,484.01 |

Sheet No. __4__ of __93__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 59,603.68
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                                    ,          Case No. 10-_____

           **Debtor(s)**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 29<br>ALMOKING CORP.<br>PO BOX 12181<br>SAN JUAN PR 00914-2181 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 13,531.11 |
| Account No:<br>Creditor # : 30<br>AMERICAN PAPER CORP.<br>PO BOX 3304<br>San Juan PR 00936 | | | 9/28/2010<br>OFFICE SUPPLIES | | | | $ 2,202.21 |
| Account No:<br>Creditor # : 31<br>ANA LUISA LUNA<br>C/O LCDO. FRANCISCO J. TORRES<br>PO BOX 874<br>Caguas PR 00726-0874 | | | 09/01/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. G4CI2009-00196 | | | | $ 12,000.00 |
| Account No:<br>Creditor # : 32<br>ANA RODRIGUEZ<br>C/O LCDO. NOEL PACHECO<br>APARTADO POSTAL 3011<br>Yauco PR 00698 | | | 06/29/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. J4CI 2009 00284 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 33<br>ANDRES GARCIA<br>PO BOX 253<br>Manati PR 00674 | | | 9/28/2010<br>VEGETABLES &   FRUITS INVENTORY<br>PURCHASES | | | | $ 1,177.92 |
| Account No:<br>Creditor # : 34<br>ANGEL COLON<br>C/O LCDO. LUIS GERVITZ<br>500 AVE. MUNOZ RIVERA, #220<br>San Juan PR 00918 | | | 12/17/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP-2009-1693 | X | X | X | $ 1.00 |

Sheet No.  5  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                               **Subtotal $**        $ 28,913.24

                                                   **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,  Case No. 10- _____

        **Debtor(s)**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 35<br>ANGEL VARGAS A4-D1-DP-38(06)<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/PUERTO VIEJO, PLAYA<br>Ponce PR 00716 | | | 11/01/2006<br>LABOR ARBITRATION<br>CASE NO. A4-D1-DP-38(06) A4-DI-SL-31(06) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 36<br>ANGELA ROSARIO MARINEZ<br>C/O LCDO. LUIS R. TOUS<br>602 AVE. MUNOZ RIVERA STE. 506<br>San Juan PR 00918 | | | 10/04/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP10-0341 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 37<br>ANGELICA ROBLES<br>C/O LCDO. LUIS CABRERA<br>PO BOX 6648<br>Caguas PR 00726-6648 | | | 07/23/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 38<br>ANT SINGS<br>PO BOX 361666<br>San Juan PR 00936-1666 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 7,980.06 |
| Account No:<br>Creditor # : 39<br>ANTILLES BRANDS, INC.<br>PO BOX 4829<br>Carolina PR 00984-3630 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 24,894.89 |
| Account No:<br>Creditor # : 40<br>AQUA-GULF TRANSPORT, INC.<br>1301 NEWPORT CENTER,DR<br>Deerfield Beach FL 33442 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 34,128.00 |

Sheet No.  6  of  93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                            **Subtotal $**       $ 67,005.95

                                **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.
_____ ,        Case No. 10-_____
                    **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 41<br>ASOCIACION PORNICULTORES<br>SUROESTE, INC.<br>HC 02 BOX 11074<br>San German PR 00683 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 507.13 |
| Account No:<br>Creditor # : 42<br>ATUE REAL ESTATE, S.E.<br>PO BOX 458<br>Catano PR 00963 | | | 11/09/2010<br>RENTS PAYABLE<br>TO AFFILIATED COMPANY | | | | $ 2,958,863.00 |
| Account No:<br>Creditor # : 43<br>AURORA PEREZ LUGO<br>C/O LCDO. ALEXIS I. AVILES<br>CALLE O' NEIL 169<br>San Juan PR 00918 | | | 03/05/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP07-0031 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 44<br>AUTORIDAD DE ACUEDUCTOS<br>Y ALCANTARILLADOS<br>PO BOX 70101<br>San Juan PR 00936-8101 | | | 9/28/2010<br>WATER SERVICES | | | | $ 32,295.22 |
| Account No:<br>Creditor # : 45<br>AXESA SERVICIOS DE INFORMACION<br>PUERTO RICO, INC. S EN C<br>PO BOX 191225<br>San Juan PR 00919-1225 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 16,768.00 |
| Account No:<br>Creditor # : 46<br>AZAHAR DE LA BALEAR, INC.<br>PMB#56<br>19-22 AVE RAMREZ DE ARELLANO<br>Guaynabo PR 00966 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 2,787.80 |

Sheet No.  7  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 3,011,222.15

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. ,  Case No. 10-
       **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 47<br>B FERNANDEZ & HNOS, INC.<br>PO BOX 363629<br>San Juan PR 00936-3629 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 17,586.90 |
| Account No:<br>Creditor # : 48<br>BAGCOR, INC.<br>CALL BOX 7886<br>SUITE 498<br>Guaynabo PR 00970-7886 | | | 9/28/2010<br>OFFICE SUPPLIES | | | | $ 2,166.75 |
| Account No:<br>Creditor # : 49<br>BALLESTER HNOS., INC.<br>PO BOX 364548<br>San Juan PR 00936-4548 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 32,778.75 |
| Account No:<br>Creditor # : 50<br>BANANERA COSTA SUR<br>PO BOX 929<br>Santa Isabel PR 00757-0929 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 7,107.00 |
| Account No:<br>Creditor # : 51<br>BANANERA MONTEBELLO, INC.<br>PO BOX 225<br>Lares PR 00669 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 160,652.31 |
| Account No:<br>Creditor # : 52<br>BANCO SANTANDER DE PR<br>ATTN.SR MIGUEL A BERRIOS<br>CALLE BARCELO #60<br>Barranquitas PR 00794 | | | 9/28/2010<br>RENT ARREARS<br>OROCOVIS STORE | | | | $ 19,360.00 |

Sheet No. 8 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 239,651.71
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  _A. CORDERO BADILLO, INC._ _____ ,   Case No. _10-_ _____
         **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 53<br>BBVA<br>PO BOX 191759<br>San Juan PR 00919-1759 | | | 9/28/2010<br>CITIBANK CREDIT LOAN AGREEMENT PARTICIPANT | | | | $ 11,398.63 |
| Account No:<br>Creditor # : 54<br>BERNS & KOPPSTEIN<br>17 BATTERY PLACE<br>SUITE 636<br>New York NY 10004 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 22,421.20 |
| Account No:<br>Creditor # : 55<br>BERTHA JOSE GUERRERO<br>C/O LCDO. HECTOR OLAN<br>PO BOX 7312<br>San Juan PR 00916 | | | 03/10/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP 2009-0336 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 56<br>BLENDS MAKER, MFG., INC.<br>PO BOX 4985<br>PMB 274<br>Caguas PR 00726-4985 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 369.00 |
| Account No:<br>Creditor # : 57<br>BOQUERON ICE PLANT<br>HC 01  BOX 39310<br>LAS DELICIAS<br>Cabo Rojo PR 00623 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 165.00 |
| Account No:<br>Creditor # : 58<br>BORINQUEN BISCUIT CORP.<br>PO BOX 5644<br>Yauco PR 00698 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 18,693.21 |

Sheet No. _9_ of _93_ continuation sheets attached to Schedule of       **Subtotal $**        $ 53,048.04
Creditors Holding Unsecured Nonpriority Claims
                                                                        **Total $**
                                                (Use only on last page of the completed Schedule F. Report also on Summary of
                                                Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,     Case No. _10-_____
              **Debtor(s)**                                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 59<br>BORINQUEN FOOD PRODUCTS<br>PO BOX 6330<br>Bayamon PR 00960 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 593.56 |
| Account No:<br>Creditor # : 60<br>BORSCHOW HOSPITAL & MEDICAL<br>C/O JUAN ACEITUNO<br>PO BOX 366211<br>San Juan PR 00936-6211 | | | 07/27/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 61<br>BPP RETAIL PROPERTIES, LLC<br>C/O LCDO. FERNANDO GIERBOLINI<br>PO BOX 194089<br>San Juan PR 00919 | | | 05/28/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DPE 2010-0633 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 62<br>BPPR (WESTERNBANK)<br>PO BOX B62708<br>San Juan PR 00936-2708 | | | 9/28/2010<br>BANK CHARGES | | | | $ 1,212.65 |
| Account No:<br>Creditor # : 63<br>BRENDA E. RAMOS<br>C/O BUFETE CASTRO-PEREZ<br>APARTADO 227<br>Yabucoa PR 00767 | | | 10/28/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. NSCI200900874 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 64<br>BRIDGE SECURITY SERVICES, INC.<br>PO BOX 7485<br>San Juan PR 00916 | | | 11/09/2010<br>SECURITY SERVICES | | | | $ 150,941.20 |

Sheet No. _10_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 152,750.41

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,   Case No. 10-_____
            **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 65<br>BRISAS DEL CARIBE CORP.<br>MINILLAS IND PARK<br>317 CALLE D  SUITE 10<br>Bayamon PR 00959-1906 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 2,219.76 |
| Account No:<br>Creditor # : 66<br>BUMBLE BEE FOODS, LLC<br>C/O LCDO. CHARLES BIMBELA<br>PO BOX 363507<br>San Juan PR 00936-3507 | | | 05/14/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DCD 2010-1629 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 67<br>BYRON PIKE NURSERY<br>PO BOX 516<br>Sabana Hoyos PR 00688 | | | 9/28/2010<br>PLANTS INVENTORY PURCHASES | | | | $ 5,502.40 |
| Account No:<br>Creditor # : 68<br>C.I. COPRUCOL LTDA.<br>CALLE 105 # 14-130<br>BODEGAS BARLOVENTO<br>PEREIRA RISARALDA COLOMBIA | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 16,107.77 |
| Account No:<br>Creditor # : 69<br>C.K.S. PLUMBER DIV.<br>PO BOX 1868<br>Trujillo Alto PR 00977-1868 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 6,095.00 |
| Account No:<br>Creditor # : 70<br>CADBURY ADAMS PUERTO RICO<br>C/O PFIZER CARIBBEAN<br>PO BOX 363168<br>San Juan PR 00936-3168 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 78,950.76 |

Sheet No. 11 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 108,876.69

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10-_____
_____
           **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 71<br>CAFE LAS MARIAS, INC.<br>PO BOX 627<br>Las Marias PR 00670 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 917.60 |
| Account No:<br>Creditor # : 72<br>CAFE RICO, INC.<br>PO BOX 400<br>Caguas PR 00726-0400 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 1,561.89 |
| Account No:<br>Creditor # : 73<br>CALI NURSERIES<br>PMB 318 HC-72<br>BOX 3766<br>Naranjito PR 00719 | | | 9/28/2010<br>PLANTS INVENTORY PURCHASES | | | | $ 15,350.50 |
| Account No:<br>Creditor # : 74<br>CAMEN I. SUAREZ<br>C/O LCDA. KEYLLA BAEZ<br>LLANOS DE GURABO #150<br>Gurabo PR 00778 | | | 05/01/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP 2009-0375 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 75<br>CARIBBEAN INTERNET<br>PO BOX 11278<br>San Juan PR 00910 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 60.00 |
| Account No:<br>Creditor # : 76<br>CARIBBEAN MANAGEMENT, LLC<br>8167 NW 84TH<br>STREET MEDLEY<br>Miami FL 33166 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 12,520.20 |

Sheet No. 12 of  93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 30,411.19

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10-_____
              **Debtor(s)**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 77 <br> CARIBBEAN SHIPPING SERVICES <br> C/O JAMES L. NIPPER, ESQ. <br> SUITE C-6, 200 W. FORSYTH ST. <br> Jacksonville FL 32202 | | | 05/21/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 78 <br> CARIBE WHOLESALE FLORIST <br> PO BOX 12372 <br> San Juan PR 00914-0372 | | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 12,306.68 |
| Account No: <br> Creditor # : 79 <br> CARIDAD SANCHEZ SEVILLANO <br> C/O LCDA. KARIN VALLE <br> PO BOX 9024055 <br> San Juan PR 00902-4055 | | | 09/08/2008 <br> SUIT FOR DAMAGES <br> CIVIL NO. KDP08-1173 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 80 <br> CARLOS A. FIGUEROA <br> CALLE 5 #28 <br> URB. VILLA SONADA <br> San Juan PR 00916 | | | 05/05/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 81 <br> CARLOS FONT CASTRO <br> C/O GUILLERMO J. RAMOS <br> PO BOX 22763 <br> San Juan PR 00931-2763 | | | 09/03/2010 <br> SUIT FOR DAMAGES <br> CIVIL NO. FDP10-0309 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 82 <br> CARLOS J. QUINONES <br> C/O LCDO. JOSE R. OLLER <br> CARR.167, MARGINAL B-4 <br> Bayamon PR 00959 | | | 01/16/2009 <br> SUIT FOR DAMAGES <br> CIVIL NO. DDP09-0033 | X | X | X | $ 1.00 |

Sheet No. 13 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 12,311.68

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,   Case No. 10- _____
             **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 83 CARLOS LOPEZ-A5-D2-DP-68-06 DPTO. TRABAJO Y REC. HUMANOS PO BOX 370535 Cayey PR 00737-0535 | | | 05/18/2007 LABOR ARBITRATION CASE NO. A5-D2-DP-68-06 | X | X | X | $ 1.00 |
| **Account No:** Creditor # : 84 CARLOS R. OLMO C-13  CALLE #2 URB COLINAS VERDES San Juan PR 00924 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 15,936.97 |
| **Account No:** Creditor # : 85 CARLOS ROSADO C/O LCDO. MIGUEL CINTRON MSC 789, 138 AVE. W. CHURCHILL San Juan PR 00926-6023 | | | 08/17/2010 BALANCE OF SETTLEMENT AGREEMENT IN CIVIL NO. KDP09-0778 | | | | $ 5,500.00 |
| **Account No:** Creditor # : 86 CARMELO ALICEA OTERO C/O LCDO. RAFAEL SANTOS 1474 AVE. ASHFORD, ST. 100 San Juan PR 00907-1559 | | | 02/23/2009 SUIT FOR DAMAGES CIVIL NO. DDP09-0143 | X | X | X | $ 1.00 |
| **Account No:** Creditor # : 87 CARMEN D. GERENA PRODUCTOS MAMA DELIA PO BOX 147 Angeles PR 00611 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 11,496.00 |
| **Account No:** Creditor # : 88 CARMEN GLORIA ROSARIO C/O LCDO. SEGISMUNDO LOPEZ #106 C/ENRIQUE VAZQUEZ BAEZ Mayaguez PR 00680 | | | 06/18/2010 SUIT FOR DAMAGES CIVIL NO.ISCI2010-00947 | X | X | X | $ 1.00 |

Sheet No.  14  of    93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 32,935.97

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____,     Case No. _10-_____
          **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 89<br>CARMEN L. RIVERA<br>C/O LCDO. GABRIEL RUBIO<br>PO BOX 9436, COTTO STATION<br>Arecibo PR 00613 | | | 09/23/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.CDP2010-0225 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 90<br>CARMEN ORTIZ ROSARIO<br>C/O LCDA. EDA L. ORTIZ<br>PO BOX 1309<br>Guaynabo PR 00970-1309 | | | 09/13/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 91<br>CARMEN RIVERA-A6 DI DP 195 08<br>CENTRO GOBIERNO, ST 6<br>45 CRUZ ORTIZ STELLA NORTE<br>Humacao PR 00791 | | | 07/03/2010<br>LABOR ARBITRATION<br>CASE NO. A6 DI DP 195 08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 92<br>CARMEN SANTINI<br>C/O LCDO.JUAN H. SERRANO<br>PO BOX 331445<br>Ponce PR 00733-1445 | | | 04/20/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 93<br>CARMEN SERRANO<br>C/O LCDA. MADELINE VELEZ<br>PO BOX 379<br>San Lorenzo PR 00754 | | | 10/08/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. E2CI 2008-760 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 94<br>CARMEN Y. VELEZ<br>C/O LCDA. ROSA CRUZ<br>PO BOX 365028<br>San Juan PR 00936-5028 | | | 01/13/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. HSCI2010 00032 | X | X | X | $ 1.00 |

Sheet No. _15_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 6.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,   Case No. _10-_____
       **Debtor(s)**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 95<br>CARMEN YOLANDA REYES<br>C/O LCDO. JOSE A. CARLO<br>1056 AVE. MUNOZ RIVERA STE.508<br>San Juan PR 00927 | | | 02/12/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP10-0170 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 96<br>CAROLINA SHOPPING COURT, INC.<br>C/O LCDO. ALBERTO C. RODRIGUEZ<br>33 C/RESOLUCION, STE. 805<br>San Juan PR 00920-2717 | | | 10/01/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 97<br>CAROLINA SHOPPING COURT, INC.<br>PO BOX 29112<br>65TH INFANTERIA STATION<br>San Juan PR 00929 | | | 9/28/2010<br>RENT ARREARS<br>CAROLINA STORE | | | | $ 87,842.84 |
| Account No:<br>Creditor # : 98<br>CARRIER DE P.R.<br>PO BOX 9357<br>San Juan PR 00908 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE (A/C) | | | | $ 2,112.18 |
| Account No:<br>Creditor # : 99<br>CEDELIA CASANOVA RODRIGUEZ<br>C/O LCDO. LUIS E. GERVITZ<br>500 AVE. MUNOZ RIVERA, STE.220<br>San Juan PR 00918 | | | 10/05/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP-2009-0882 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 100<br>CENTENNIAL DE PR<br>PO BOX 71333<br>San Juan PR 00936-8433 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 2,311.70 |

Sheet No. _16_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal $        $ 92,269.72
                                                         **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                              ,      Case No. 10-
            **Debtor(s)**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 101<br>CENTRAL PRODUCE<br>EL JIBARITO INC<br>PO BOX 11909<br>San Juan PR 00922 | | | 10/26/2010<br>VEGETABLES &  FRUITS INVENTORY | | | | $ 62,116.20 |
| Account No:<br>Creditor # : 102<br>C-G PRINTING<br>CALL BOX 30000<br>SUITE 566<br>Canovanas PR 00729 | | | 11/09/2010<br>ADVERTISING SERVICES | | | | $ 15,012.50 |
| Account No:<br>Creditor # : 103<br>CHICKEN OF THE SEA<br>PO BOX 91943<br>Chicago IL 60693 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 52,732.47 |
| Account No:<br>Creditor # : 104<br>CHOICE BOOKS<br>PO BOX 4080<br>Manassas VA 20108 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 2,172.61 |
| Account No:<br>Creditor # : 105<br>CITIBANK, N.A.<br>270 AVE. MUÑOZ RIVERA<br>4th FLOOR<br>San Juan PR 00918 | | | 11/03/2010<br>BANK OVERDRAFT<br>OPERATING ACCOUNT #0100869047 | | | | $ 221,680.72 |
| Account No:<br>Creditor # : 106<br>CLARY CORP OF PR, INC.<br>PO BOX 9752<br>SANTURCE STATION<br>San Juan PR 00908 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 3,816.20 |

Sheet No.  17  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 357,530.70

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                              ,          Case No. 10-
                         **Debtor(s)**                                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 107<br>CLIFFSTAR CORPORATION<br>PO BOX 532099<br>Atlanta GA 30353-2099 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 23,665.16 |
| Account No:<br>Creditor # : 108<br>COCA COLA PR BOTTLERS<br>PO BOX 51985<br>Toa Baja PR 00950-1985 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 67,211.34 |
| Account No:<br>Creditor # : 109<br>COLGATE PALMOLIVE<br>PO BOX 90215074<br>San Juan PR 00902 | | | 9/28/2010<br>INVENTORY PURCHASES | | | | $ 1,065.62 |
| Account No:<br>Creditor # : 110<br>COLOMBINA DE PUERTO RICO<br>METRO OFFICE PARK<br>CALLE 1 EDIF 7 SUITE 202<br>Guaynabo PR 00968 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 9,336.03 |
| Account No:<br>Creditor # : 111<br>COLOMER & SUAREZ<br>PO BOX 11351<br>CAPARRA HEIGHT STATION<br>San Juan PR 00922 | | | 11/09/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 31,316.13 |
| Account No:<br>Creditor # : 112<br>CONCEPCION CONCERPCION<br>C/O LCDA. ANGELA OQUENDO<br>PO BOX 142082<br>Arecibo PR 00614-2082 | | | 07/24/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No.  18  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 132,595.28

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,        Case No. 10-_____
                                **Debtor(s)**                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 113 COOPERATIVA AGRO COMERCIAL PO BOX 9020331 San Juan PR 00902-0331 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY | | | | $ 20,566.50 |
| Account No: Creditor # : 114 CORDIALSA BORICUA PO BOX 9021741 San Juan PR 00902-1741 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 38,254.92 |
| Account No: Creditor # : 115 CORP CREDITO/DESARROLLO COMERCIAL Y AGRICOLA PR APARTADO 195009 San Juan PR 00919-5009 | | | 9/28/2010 RENT ARREARS CENTRAL WAREHOUSE (GUAYNABO) | | | | $ 267,081.45 |
| Account No: Creditor # : 116 CORPORACION PIPASA APARTADO 22-4005 BELEN HEREDIA LA RIBERA DE BELEN  COSTA RICA | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 42,068.12 |
| Account No: Creditor # : 117 CORPORACION PIPASA C/O LCDO. RAUL GONZALEZ 33 BOLIVIA ST., SUITE 701 San Juan PR 00917 | | | 07/08/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 118 CORTINAS VALERO, INC. C/O LCDO. GARRY M. JONES PO BOX 209 Carolina PR 00986 | | | 09/14/2010 SUIT FOR MONEY COLLECTION CIVIL NO.F AC2009-2699 | X | X | X | $ 1.00 |

Sheet No.  19  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 367,972.99

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____,     Case No. 10-_____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 119<br>CRESPO ICE PLANTS<br>CALLE CANADA 1173<br>San Juan PR 00901 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 4,442.00 |
| Account No:<br>Creditor # : 120<br>CRIM<br>PO BOX 195387<br>San Juan PR 00919-5387 | | | 10/01/2010<br>SURCHARGES AND INTEREST<br>ON REAL AND PERSONAL PROPERTY TAX<br>DEBTS | | | | $ 284,107.75 |
| Account No:<br>Creditor # : 121<br>CRISTALERIA AMERICANA<br>PO BOX 8925<br>Bayamon PR 00960 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 22,225.00 |
| Account No:<br>Creditor # : 122<br>CRISTALIA PR<br>PO BOX 815002<br>Carolina PR 00981-5002 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 33,355.18 |
| Account No:<br>Creditor # : 123<br>CRISTINA SEVERINO<br>C/O LCDO. DOMINGO BONILLA<br>C/MAYAGUEZ NO.136 SUITE 103<br>San Juan PR 00917 | | | 07/21/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 124<br>CROWLEY AMERICAN TRANSPORT<br>PO BOX 9023921<br>San Juan PR 00902-3291 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 67,617.75 |

Sheet No. 20 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 411,748.68

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10-_____
_____Debtor(s)_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 125 DARVIN ROMAN-uadau10-087c C/O DPTO.TRABAJO REC. HUMANOS PO BOX 195540 San Juan PR 00919-5540 | | | 02/24/2010 LABOR ARBITRATION CASE NO. UADAU10-087C | X | X | X | $ 1.00 |
| Account No: Creditor # : 126 DAVID ALVAREZ C/O LCDO. ANGEL JUARBE APARTADO 1907 Utuado PR 00641-1907 | | | 10/05/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 127 DAVID LOPEZ C/O LCDO. DAVID F. CASTILLO 1506 PASEO FAGOT STE. 3 Ponce PR 00716-2302 | | | 05/18/2010 LABOR SUIT CIVIL NO. JPE 2010-0375 | X | X | X | $ 1.00 |
| Account No: Creditor # : 128 DAVID RIVERA ALVAREZ/FINCA URB. VISTA AZUL CALLE 20 Q22 Arecibo PR 00612 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 2,171.75 |
| Account No: Creditor # : 129 DAWN FOODS INTERNATIONAL, INC. PO BOX 12002 San Juan PR 00922-2002 | | | 9/28/2010 DELI INVENTORY PURCHASES | | | | $ 18,716.88 |
| Account No: Creditor # : 130 DE LA CRUZ & ASSOCIATES PO BOX 11885 San Juan PR 00922-1885 | | | 9/28/2010 ADVERTISING SERVICES | | | | $ 472,399.68 |

Sheet No.  21  of  93  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 493,291.31

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. ,                              Case No. 10-
               **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 131<br>DEL NORTE DISTRIBUTOR<br>PO BOX 4189<br>Bayamon PR 00958 | | | 11/09/2010<br>REPAIRS AND MAINTENANCE | | | | $ 7,824.58 |
| Account No:<br>Creditor # : 132<br>DELCA DISTRIBUTORS, INC.<br>PO BOX 10128<br>CAPARRA HEIGHTS STA.<br>San Juan PR 00922 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 14,288.35 |
| Account No:<br>Creditor # : 133<br>DELTA PACKAGING CO.<br>PO BOX 1831<br>Carolina PR 00984 | | | 9/28/2010<br>GROCERY INVENTORY | | | | $ 218.40 |
| Account No:<br>Creditor # : 134<br>DENISE MOLINA-A5-D3-BN-19-09<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 05/11/2010<br>LABOR ARBITRATION<br>CASE NO. A5-D3-BN-19-09 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 135<br>DESTILERIA SERRALLES, INC.<br>PO BOX 198<br>Mercedita PR 00715 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 26,716.69 |
| Account No:<br>Creditor # : 136<br>DIANA I. PEDROGO-A4-D2-DP-119<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/ PUERTO VIEJO PLAYA<br>Caguas PR 00726 | | | 09/07/2006<br>LABOR ARBITRATION<br>CASE NO. A4-D2-DP-119(05) | X | X | X | $ 1.00 |

Sheet No. 22 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 49,050.02

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,  Case No. _10-_____
        **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 137<br>DISTRIBUIDORA MANI GERARDO<br>PO BOX 363<br>Moca PR 00676-0363 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 350.00 |
| Account No:<br>Creditor # : 138<br>DISTRIBUTION INTEGRATED<br>PO BOX 9066544<br>San Juan PR 00906-6544 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 65,913.26 |
| Account No:<br>Creditor # : 139<br>DOBLE E-E DISTRIBUTORS<br>PO BOX 43002 SUITE 377<br>ALTURAS STATION<br>Rio Grande PR 00745 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 2,252.70 |
| Account No:<br>Creditor # : 140<br>DORADO ICE & WATER PLANT<br>425 CARRETERA 693<br>PMB 227<br>Dorado PR 00646 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 1,890.40 |
| Account No:<br>Creditor # : 141<br>DRIVE IN CENTER, S.E.<br>C/O LCDA. BEATRIZ M. RAMIREZ<br>239 AVE.ARTERIAL HOSTOS#1104<br>San Juan PR 00918 | | | 10/13/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DPE 2010-1120 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 142<br>DROGUERIA BETANCES, INC.<br>PO BOX 368<br>Caguas PR 00726-0368 | | | 9/28/2010<br>MEDICAL SUPPLIES AND INVENTORY PURCHASES | | | | $ 637,181.49 |

Sheet No. _23_ of __93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 707,588.85

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                              ,        Case No. 10-_____
          **Debtor(s)**                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 143 DROGUERIA BORSCHOW PO BOX 366211 GENERAL POST OFFICE San Juan PR 00936-6211 | | | 9/28/2010 MEDICAL SUPPLIES AND INVENTORY | | | | $ 101,740.05 |
| Account No: Creditor # : 144 E. FRANCO & CO., INC. PO BOX 3046 Mayaguez PR 00681 | | | 9/28/2010 DELI INVENTORY PURCHASES | | | | $ 4,998.80 |
| Account No: Creditor # : 145 ECOLAB, INC. CALL BOX 60-7086 Bayamon PR 00960 | | | 9/28/2010 CLEANING SERVICES AND SUPPLIES | | | | $ 17,143.94 |
| Account No: Creditor # : 146 ED FITZER & CO. 1001 N.W.  62ND ST SUITE 309 Fort Lauderdale FL 33309 | | | 9/28/2010 PROFESSIONAL SERVICES | | | | $ 57,682.80 |
| Account No: Creditor # : 147 EDEN MANUFACTURING, INC. ESPECIAS DOBLE ''AA'' PMB 407- 2135 CARR #2, STE.15 Bayamon PR 00959-5259 | | | 9/28/2010 MERCHANDISE INVENTORY PURCHASES | | | | $ 107.25 |
| Account No: Creditor # : 148 EDMUNDO B. FERNANDEZ APARTADO 368 Bayamon PR 00960-0368 | | | 9/28/2010 INVENTORY   PURCHASES (GROCERY) | | | | $ 10,566.96 |

Sheet No.  24  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal $    $ 192,239.80

                                                   **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,    Case No. _10-_____

Debtor(s)                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 149<br>EFRAIN NUNEZ, INC.<br>PO BOX 191478<br>San Juan PR 00919-1478 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 63.40 |
| Account No:<br>Creditor # : 150<br>EL TACONAZO, INC.<br>F-41 CALLE MARACAIBO<br>URB PARK GARDENS<br>San Juan PR 00926 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 1,009.60 |
| Account No:<br>Creditor # : 151<br>ELADIO URBINA RODRIGUEZ<br>C/O LCDO. VICTOR RAMOS<br>PO BOX 9465<br>Carolina PR 00988-9465 | | | 03/27/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP08-0108 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 152<br>ELECTRO SIGNS<br>PO BOX 944<br>Sabana Seca PR 00952 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 13,846.00 |
| Account No:<br>Creditor # : 153<br>ELIAS VELAZQUEZ BAEZ<br>URB. VERDE MAR 16 #521<br>PUNTA SANTIAGO<br>Punta Santiago PR 00741 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 6,175.00 |
| Account No:<br>Creditor # : 154<br>ELMEC INDUSTRIES INC.<br>PO  BOX 3509<br>Mayaguez PR 00681 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 5,138.16 |

Sheet No. _25_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 26,233.16

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. _10-_____
         **Debtor(s)**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 155<br>ELMEC INDUSTRIES, INC.<br>C/O LCDO. JUAN M. APONTE<br>5 LA CRUZ<br>Juana Diaz PR 00795 | | | 07/14/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 156<br>EMANUEL JIMENEZ TOSADO<br>PO BOX 39<br>Quebradillas PR 00678 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 6,625.60 |
| Account No:<br>Creditor # : 157<br>EMBUTIDOS TIO FELIPE<br>PO BOX 930 0687<br>San Juan PR 00930 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 4,155.71 |
| Account No:<br>Creditor # : 158<br>EMDEON<br>12016 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 1,806.00 |
| Account No:<br>Creditor # : 159<br>EMMANUEL TORIBIO<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 21361<br>San Juan PR 00928-1361 | | | 03/19/2009<br>LABOR ARBITRATION<br>CASE NO. A1-D1-MISC-0006-08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 160<br>EMPACADORA AVICOLA<br>PO BOX 3010<br>Mayaguez PR 00681 | | | 9/28/2010<br>DAIRY & MEAT INVENTORY PURCHASES | | | | $ 3,339.25 |

Sheet No. _26_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ............. $ 15,928.56

Total $ .............

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-
                    **Debtor(s)**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 161<br>EMPACADORA EL GRANJERO<br>PO BOX 80273<br>Corozal PR 00783-8273 | | | 9/28/2010<br>*INVENTORY   PURCHASES (GROCERY)* | | | | $ 307.90 |
| Account No:<br>Creditor # : 162<br>EMPACADORA HILL BROTHERS<br>PO BOX 31303<br>65TH INF. STATION<br>San Juan PR 00929 | | | 11/09/2010<br>VEGETABLES &  FRUITS INVENTORY | | | | $ 759,452.67 |
| Account No:<br>Creditor # : 163<br>EMPRESAS AGRICOLAS DE P.R.<br>PO BOX 1950<br>Caguas PR 00726-1950 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 6,670.97 |
| Account No:<br>Creditor # : 164<br>EMPRESAS BARSAM<br>PO BOX 6969<br>SANTA ROSA - UNIT<br>Bayamon PR 00960 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 61,112.71 |
| Account No:<br>Creditor # : 165<br>EMPRESAS DE GAS CO., INC .<br>PO BOX 1025<br>Sabana Seca PR 00952-1230 | | | 9/28/2010<br>MAINTENANCE AND REPAIRS | | | | $ 16,014.54 |
| Account No:<br>Creditor # : 166<br>EMPRESAS LA FAMOSA, INC.<br>PO BOX 51968<br>Toa Baja PR 00950-1968 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 26,660.03 |

Sheet No.  27  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $** ........................ $ 870,218.82

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
　　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 167<br>EMPRESAS MASSO<br>APARTADO 446<br>Caguas PR 00726 | | | 9/28/2010<br>MAINTENANCE AND REPAIRS | | | | $ 1,594.01 |
| Account No:<br>Creditor # : 168<br>EMPRESAS Y-NUINA, INC.<br>PO BOX 1661<br>Canovanas PR 00729-1661 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 17,525.39 |
| Account No:<br>Creditor # : 169<br>ERASMO RODRIGUEZ<br>C/O LCDO. MIGUEL A. RIVERA<br>RR-3 BOX 3724<br>San Juan PR 00926 | | | 08/11/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 170<br>ERx NETWORK<br>12016 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 387.00 |
| Account No:<br>Creditor # : 171<br>ESB PUERTO RICO CORP.<br>PO BOX 4825<br>Carolina PR 00984-4825 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 7,415.24 |
| Account No:<br>Creditor # : 172<br>ESPERANZA RODRIGUEZ RIVERA<br>URB LAS AGUILAS<br>CALLE 6 G-1<br>Coamo PR 00769 | | | 9/28/2010<br>EXTRAJUDICIAL SETTLEMENT | | | | $ 2,345.00 |

Sheet No. 28 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $　　　　　　$ 29,267.64

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-
           **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 173<br>ESTHER CAMPOS<br>URB. VILLA ANDALUCIA<br>ELCHE J-51<br>San Juan PR 00926 | | | 03/21/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 174<br>ESTRELLA FOOD PRODUCTS, INC.<br>325 CALLE D  SUITE #2<br>MINILLAS IND PARK<br>Bayamon PR 00959-1906 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 9,794.96 |
| Account No:<br>Creditor # : 175<br>ESTRELLITA ZABALETA<br>C/O LCDA. NANCY RODRIGUEZ<br>PO BOX 51107<br>Toa Baja PR 00950-1107 | | | 11/04/2009<br>SUIT FOR DAMAGES<br>CIVIL NO.DDP09-0962 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 176<br>EUGENIO RIVERA CASTRO<br>C/O LCDO. ANTONIO ORTIZ<br>4 C/MADURO N.<br>Coamo PR 00769 | | | 09/02/2010<br>EXTRAJUDICIAL SETTLEMENT | | | | $ 2,000.00 |
| Account No:<br>Creditor # : 177<br>EUGENIO SILVESTRINI<br>CALLE B NO 13<br>URB. RAMANI GARDENS<br>San Juan PR 00926 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 682.00 |
| Account No:<br>Creditor # : 178<br>EURO CARIBE PACKING CO, INC.<br>PO BOX 4435<br>Vega Baja PR 00694-4435 | | | 9/28/2010<br>DAIRY & MEAT INVENTORY PURCHASES | | | | $ 32,973.29 |

Sheet No. 29 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $              $ 45,452.25

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re __A. CORDERO BADILLO, INC._____ ,      Case No. _10-_____
                     **Debtor(s)**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 179<br>EVA FELIX RODRIGUEZ<br>C/O LCDO FEDERICO ALBANDOZ<br>C/CARMEN HERNANDEZ 927<br>San Juan PR 00924 | | | 06/13/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP 08-0218 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 180<br>EVANGER'S DOG & CAT FOOD CO.<br>221 WHEELING RD<br>Wheeling IL 60090 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 18,481.68 |
| Account No:<br>Creditor # : 181<br>EVELYN DELANNOY<br>C/O LCDO. IVAN MONTALVO<br>108 C/ LUIS MUNOZ RIVERA SUR<br>Cayey PR 00736 | | | 01/12/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. G2CI 201000005 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 182<br>EVELYN MONTANEZ-A5-D2-DP-38-08<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 02/11/2009<br>LABOR ARBITRATION<br>CASE NO. A5-D2-DP-38-08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 183<br>EXPRESS METRIX<br>200 FIRST AVENUE WEST<br>SUITE 205<br>Seattle WA 98119 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 1,697.50 |
| Account No:<br>Creditor # : 184<br>F.C. PUJALS & BROS., INC.<br>PO BOX 364245<br>San Juan PR 00936-4245 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 15,885.00 |

Sheet No. _30_ of _93_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 36,067.18

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10- _____
                        **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 185<br>F.E. RODRIGUEZ ROMAN, INC.<br>PO BOX 1348<br>Utuado PR 00641 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 14,230.00 |
| Account No:<br>Creditor # : 186<br>FABRICA DULCES LA FE<br>HC-01 BOX 20719<br>Caguas PR 00725-9305 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 976.41 |
| Account No:<br>Creditor # : 187<br>FAST CONTRACTORS & PLUMBING<br>PO BOX 4407<br>Carolina PR 00984 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 7,315.00 |
| Account No:<br>Creditor # : 188<br>FEDERAL EXPRESS CORP.<br>PO BOX 371461<br>Pittsburgh PA 15250-7461 | | | 9/28/2010<br>POSTAGE AND DELIVERY SERVICES | | | | $ 548.83 |
| Account No:<br>Creditor # : 189<br>FERNANDEZ COLLINS & RIVERO<br>PO BOX 9023905<br>San Juan PR 00902-3905 | | | 9/28/2010<br>PROFESSIONAL SERVICES | | | | $ 1,100.00 |
| Account No:<br>Creditor # : 190<br>FERNANDO SANTIAGO<br>C/O LCDO. ARIEL IRIZARRY<br>PO BOX 5399<br>Yauco PR 00698-5399 | | | 05/03/2010<br>LABOR SUIT<br>CIVIL NO. J4CI201000189 | X | X | X | $ 1.00 |

Sheet No. 31 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 24,171.24
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10- _____
           **Debtor(s)**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 191<br>FERRERO CARIBE<br>PO BOX 11854<br>San Juan PR 00922-1854 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 513.46 |
| Account No:<br>Creditor # : 192<br>FF COMPUTER SUPPLIES CORP.<br>PO BOX 195373<br>San Juan PR 00919-5373 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SUPPLIES | | | | $ 23,609.09 |
| Account No:<br>Creditor # : 193<br>FIDA/OMMI<br>PO BOX 9200<br>San Juan PR 00908-0200 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 17,552.04 |
| Account No:<br>Creditor # : 194<br>FIDEICOMISO HISPAMER<br>PO BOX 1298<br>Guaynabo PR 00970-1298 | | | 9/28/2010<br>RENT ARREARS<br>DUE TO UNRESOLVED DISPUTE WITH<br>LANDLORD FOR COMMON AREAS (GUAYNABO STORE) | | | | $ 146,994.51 |
| Account No:<br>Creditor # : 195<br>FINCA MONTEVERDE<br>CONDOMINIO TROPICANA<br>APARTADO A-1207<br>Carolina PR 00979 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 1,061.96 |
| Account No:<br>Creditor # : 196<br>FIRE CONTROL CORP.<br>PO BOX 192076<br>San Juan PR 00919-2076 | | | 9/28/2010<br>FIRE EXTINGUISHERS CERTIFICATION | | | | $ 17,323.38 |

Sheet No. 32 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 207,054.44
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10- _____
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 197 <br> FLORES & SERVICIOS <br> 212 CALLE DEL PARQUE <br> San Juan PR 00912 | | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 224.70 |
| Account No: <br> Creditor # : 198 <br> FORSA EDITORES <br> PO BOX 11249 <br> San Juan PR 00922-1249 | | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 8,362.39 |
| Account No: <br> Creditor # : 199 <br> FR CLEANING CONTRACTOR <br> PO BOX 2186 <br> Guayama PR 00785 | | | 9/28/2010 <br> CLEANING SERVICES | | | | $ 12,780.00 |
| Account No: <br> Creditor # : 200 <br> FRANK CANEPA, JR. <br> PO BOX 6649 <br> San Juan PR 00914-6649 | | | 9/28/2010 <br> PROFESSIONAL (LEGAL) SERVICES | | | | $ 1,600.00 |
| Account No: <br> Creditor # : 201 <br> FRIEND SMITH & CO. <br> PO BOX 366206 <br> San Juan PR 00936-6206 | | | 9/28/2010 <br> INVENTORY  PURCHASES (GROCERY) | | | | $ 3,669.98 |
| Account No: <br> Creditor # : 202 <br> FRITO-LAY CARIBBEAN <br> GPO BOX 70276 <br> San Juan PR 00936 | | | 9/28/2010 <br> INVENTORY  PURCHASES (GROCERY) | | | | $ 75,609.04 |

Sheet No.  33  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 102,246.11

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,    Case No. 10-_____
                    **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 203 FRUTERRY BARN 18 CALLE GUAYAMA SUITE 1 San Juan PR 00917 | | | 9/28/2010 DELI INVENTORY PURCHASES | | | | $ 1,100.00 |
| Account No: Creditor # : 204 FUSION WORKS, INC. #120 AVE CONDADO PICO CENTER SUITE 102 San Juan PR 00907-2755 | | | 9/28/2010 INFORMATION TECHNOLOGY SERVICES | | | | $ 19,685.00 |
| Account No: Creditor # : 205 GARAGE ISLA VERDE, INC. AVE BALDORIOTY DE CASTRO KM 10.3 MARGINAL RR #1 BOX 29 Carolina PR 00979 | | | 9/28/2010 AUTO MAINTENANCE | | | | $ 1,179.88 |
| Account No: Creditor # : 206 GARRIDO & CO., INC. PO BOX 70220 San Juan PR 00936-9330 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 41,061.09 |
| Account No: Creditor # : 207 GAS REPAIR EQUIPMENT CALLE 7 NE #332 PUERTO NUEVO San Juan PR 00920 | | | 9/28/2010 REPAIRS AND MAINTENANCE | | | | $ 3,346.96 |
| Account No: Creditor # : 208 GENERAL CANDY IMPORTS PO BOX 9418 Caguas PR 00726-9418 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 2,516.62 |

Sheet No. 34 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 68,889.55

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-_____
                        **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 209<br>GENERAL WHOLESALERS, INC.<br>PO BOX 1739<br>Trujillo Alto PR 00977 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 813.85 |
| Account No:<br>Creditor # : 210<br>GESCO ALARM SYSTEMS<br>PO BOX 2110<br>Bayamon PR 00960 | | | 9/28/2010<br>ALARM SYSTEM SERVICES | | | | $ 12,935.30 |
| Account No:<br>Creditor # : 211<br>GILBERTO MARRERO-A7-D2DP-95-07<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 239<br>Carolina PR 00986 | | | 04/03/2008<br>LABOR ARBITRATION<br>CASE NO. A7-D2-DP-95-07 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 212<br>GIS OF PUERTO RICO, INC.<br>2000 CARR. 8177, SUITE 26<br>PO BOX 207<br>Guaynabo PR 00966-3762 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 15,587.30 |
| Account No:<br>Creditor # : 213<br>GLAXO SMITHKLINE<br>PO BOX 71591<br>San Juan PR 00936-8691 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 21,760.79 |
| Account No:<br>Creditor # : 214<br>GLOBAL BAKERY CORP.<br>PO BOX 244<br>Puerto Real PR 00740-0244 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 1,228.95 |

Sheet No.  35  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                 $ 52,327.19

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10-_____
         **Debtor(s)**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 215 <br> GLORIA DELGADO <br> C/O LCDA. EVELYN SANTIAGO <br> PO BOX 30744 <br> San Juan PR 00929-1744 | | | 07/14/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 216 <br> GM SECURITY TECHNOLOGIES <br> PO BOX 365051 <br> San Juan PR 00936-5051 | | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 41,831.14 |
| Account No: <br> Creditor # : 217 <br> GOLDENWHIPP DISTRIBUTOR <br> PMB 138 <br> AVE ESMERALDA #405 <br> Guaynabo PR 00969 | | | 9/28/2010 <br> INVENTORY  PURCHASES (GROCERY) | | | | $ 1,667.05 |
| Account No: <br> Creditor # : 218 <br> GONZALEZ TRADING <br> PO BOX 364884 <br> San Juan PR 00936-4884 | | | 9/28/2010 <br> MAINTENANCE AND REPAIRS | | | | $ 1,298.13 |
| Account No: <br> Creditor # : 219 <br> GRAINGER CARIBE, INC. <br> 105 AVE CONQUISTADORES <br> Catano PR 00962 | | | 9/28/2010 <br> MAINTENANCE AND REPAIRS | | | | $ 2,234.04 |
| Account No: <br> Creditor # : 220 <br> GRAND AUTO PART <br> PO BOX 192244 <br> San Juan PR 00919-2244 | | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 5,961.77 |

Sheet No. 36 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                     **Subtotal $**         $ 52,993.13
                                                        **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-_____
                    **Debtor(s)**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 221<br>GRANIX ARGENTINA FOOD<br>WACHOVIA BANK N.A. ATN:FL 8044<br>PO BOX 522817<br>Miami FL 33152-2817 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 15,178.35 |
| Account No:<br>Creditor # : 222<br>GRANOSA CORPORATION<br>PO BOX 11433<br>San Juan PR 00922 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 5,075.03 |
| Account No:<br>Creditor # : 223<br>GREAT CARIBBEAN INVESTMENTS<br>C/O LCDO. CARLOS QUILICHINI<br>PO BOX 9020895<br>San Juan PR 00902-0895 | | | 05/06/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. JAC 2010-0228 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 224<br>GUIA ACTUALIZADA<br>HC 4 BOX 42767<br>Aguadilla PR 00603 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 2,679.75 |
| Account No:<br>Creditor # : 225<br>GUILLERMO FONSECA<br>C/O LCDO. FREDESWIN PEREZ<br>PARAISO D GURABO 32 SOL D LUNA<br>Gurabo PR 00778-3741 | | | 11/21/2007<br>LABOR SUIT<br>CIVIL NO. EPE 2007-0702 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 226<br>HACIENDA CENTRAL<br>HC-20 BOX 10715<br>Juncos PR 00777 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 34,893.60 |

Sheet No. 37 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 57,828.73

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. ,                                    Case No. 10-
_____                              _____
          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 227<br>HARRY CLAUDIO-A8-D1-DP-0529-07<br>DPTO. TRABAJO Y REC. HUMANOS<br>APARATADO 1057<br>Bayamon PR 00960 | | | 05/20/2009<br>LABOR ARBITRATION<br>CASE NO. A8-D1-DP-0529-07 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 228<br>HECTOR LOPEZ<br>C/O LCDO. HECTOR A. CORTES<br>PO BOX 896<br>Arecibo PR 00613 | | | 06/22/2010<br>LABOR SUIT<br>CIVIL NO. CPE2010-0202 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 229<br>HECTOR RIOS<br>501 GUANILLA ST<br>BOX 5<br>San Juan PR 00923 | | | 9/28/2010<br>NEWSPAPER INVENTORY | | | | $ 99.00 |
| Account No:<br>Creditor # : 230<br>HERBA PUERTO RICO, LLC<br>PMB 139<br>PO BOX 194000<br>San Juan PR 00919-4000 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 1,655.05 |
| Account No:<br>Creditor # : 231<br>HILDA SOTO<br>C/O LCDO. CARLOS VICKY MORELL<br>APARTADO 8247<br>Caguas PR 00726 | | | 09/16/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. EDP2009-0339 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 232<br>HILEX POLY CO., LLC<br>PO BOX 63347<br>Charlotte NC 28263-3347 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 49,484.16 |

Sheet No. 38 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 51,241.21

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,  Case No. 10-_____
_____ **Debtor(s)** _____ _____ **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 233<br>HIRAM ROJAS<br>PO BOX 195<br>Garrochales PR 00652 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 7,035.35 |
| Account No:<br>Creditor # : 234<br>HOBART SALES & SERVICE<br>PO BOX 11912<br>CAPARRA HEIGHTS<br>San Juan PR 00922 | | | 9/28/2010<br>INDUSTRIAL EQUIPMENT | | | | $ 1,024.57 |
| Account No:<br>Creditor # : 235<br>HORIZON LINES, LLC<br>GPO BOX 3671345<br>San Juan PR 00936 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 8,608.00 |
| Account No:<br>Creditor # : 236<br>I. REMBALSKY, INC.<br>PO BOX 9567<br>San Juan PR 00908 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 172.10 |
| Account No:<br>Creditor # : 237<br>INCOMM<br>111 CARR.#2 KM 7.4, SUITE 201<br>Guaynabo PR 00966 | | | 9/28/2010<br>PREPAID CALL CARDS SUPPLIER | | | | $ 30,227.37 |
| Account No:<br>Creditor # : 238<br>INCOMM<br>111 CARR.#2 KM 7.4, SUITE 201<br>Guaynabo PR 00966 | | | 09/05/2010<br>CELLPHONE PREPAID CARDS PURCHASED BY CUSTOMERS | | | | $ 6,284.35 |

Sheet No. 39 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 53,351.74

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____,    Case No. 10-_____
          **Debtor(s)**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 239 <br> INDUSTRIA LECHERA DE PR, INC. <br> C/O LCDA. VANESSA MEDINA <br> PO BOX 190095 <br> San Juan PR 00919-0095 | | 06/02/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 240 <br> INFOMAX CORPORATION <br> AVE. PINERO #299 <br> San Juan PR 00927 | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 4,422.20 |
| Account No: <br> Creditor # : 241 <br> IN-MAR TRADING, INC. <br> PO BOX 51486 <br> Toa Baja PR 00950 | | 9/28/2010 <br> MERCHANDISE INVENTORY PURCHASES | | | | $ 240.80 |
| Account No: <br> Creditor # : 242 <br> INOVIS, INC. <br> PO BOX 198145 <br> Atlanta GA 30384-8145 | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 1,500.00 |
| Account No: <br> Creditor # : 243 <br> INSULAR TRADING CO., INC. <br> PO BOX 3069 <br> Vega Alta PR 00692 | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 589.16 |
| Account No: <br> Creditor # : 244 <br> INTER STRAP PACKAGING <br> PO BOX 12367 <br> LOIZA STREET STATION <br> San Juan PR 00914-0372 | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 2,157.12 |

Sheet No. 40 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 8,910.28

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-_____
                        **Debtor(s)**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 245 <br> INTERNATIONAL GROCERY DISTRIBUTORS <br> PO BOX 364564 <br> San Juan PR 00936-4564 | | | 9/28/2010 <br> INVENTORY  PURCHASES (GROCERY) | | | | $ 5,224.05 |
| Account No: <br> Creditor # : 246 <br> INTER-WORLD CUSTOM BROKER <br> PO BOX 9023568 <br> San Juan PR 00902-3568 | | | 9/28/2010 <br> CARGO & TRADE SERVICES | | | | $ 303.72 |
| Account No: <br> Creditor # : 247 <br> INT'L. SAFE DEPOSIT & COURIER COURIER SERVICES, CORP. <br> B-5 C/TABONUCO, #216 PMB 353 <br> Guaynabo PR 00968 | | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 750.00 |
| Account No: <br> Creditor # : 248 <br> INT'L.TRANSPORT LOGISTICS,INC. <br> 9485 REGENCY SQUARE BOULEVARD <br> SUITE 415 <br> Jacksonville FL 32225 | | | 9/28/2010 <br> TRANSPORTATION SERVICES | | | | $ 33,263.00 |
| Account No: <br> Creditor # : 249 <br> INVATRON SYSTEMS CORP. <br> 5710 TIMBERLEA BLVD <br> SUITE 201 <br> Mississauga Ontario L4W 1W4 | | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 8,325.00 |
| Account No: <br> Creditor # : 250 <br> IRENE COLON MARTINEZ <br> C/O LCDO. LUIS G. CABRERA <br> PO BOX 6648 <br> Caguas PR 00726-6648 | | | 9/28/2010 <br> BALANCE OF SETTLEMENT AGREEMENT IN CIVIL NO. FDP07-0480 | | | | $ 20,000.00 |

Sheet No. 41 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 67,865.77

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re A. CORDERO BADILLO, INC. ,                          Case No. 10-
                 **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 251<br>IRMA ALVARADO<br>C/O LCDA. GLORIA E. BORGES<br>PO BOX 3000 SUITE 323<br>Coamo PR 00769 | | | 10/09/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. B2CI 2009-1426 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 252<br>ISRAEL DIAZ-A5-D1-DP-218-06<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 06/29/07<br>LABOR ARBITRATION<br>CASE NO. A5-D1-DP-218-06 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 253<br>ITG<br>PO BOX 365024<br>San Juan PR 00936-5024 | | | 10/31/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 10,056.25 |
| Account No:<br>Creditor # : 254<br>IVAN GONZALEZ<br>C/O LCDO. FELIX A. VILLANUEA<br>HC-59 BOX 5260<br>Aguada PR 00602 | | | 05/04/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 255<br>IVETTE OCASIO<br>C/O LCDO. ERIC M. PAGAN<br>AVE. LAUREL AQ-26,STA. JUANITA<br>Bayamon PR 00956 | | | 08/27/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.DDP2010-0730 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 256<br>J.J.J. RANCH<br>PO BOX 161<br>San Lorenzo PR 00754 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 6,488.77 |

Sheet No. 42 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                     $ 16,549.02

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._ , Case No. _10-_____

Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 257<br>J.N. REFRIGERATION COMERCIAL<br>CALLE AMAPOLA S-47<br>URB. LOMAS VERDES<br>Bayamon PR 00960 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 2,150.00 |
| Account No:<br>Creditor # : 258<br>JACKELINE RODRIGUEZ<br>C/O LCDO. ALVING RIVERA<br>AVE. MUNOZ RIVERA #83<br>Santa Isabel PR 00757 | | | 11/23/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 259<br>JANET LUZ KENNELL<br>C/O LCDA. GLORIA BORGES<br>PO BOX 3000 SUITE 323<br>Coamo PR 00769 | | | 08/10/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. B2CI 2009-1344 | | | | $ 3,500.00 |
| Account No:<br>Creditor # : 260<br>JANICE SOLER<br>C/O LCDO. MILTON J. GARCIA<br>PO BOX 1077<br>Manati PR 00674 | | | 05/20/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 261<br>JB READ MARKETING, INC.<br>ALOSAN DISTRIBUTORS<br>PO BOX 1026<br>Guaynabo PR 00970-1026 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY | | | | $ 16,403.20 |
| Account No:<br>Creditor # : 262<br>JD REPAIR SERVICES<br>PMB 2510 BOX 14<br>Trujillo Alto PR 00977 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 81,020.20 |

Sheet No. _43_ of _93_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 103,075.40

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re   _A. CORDERO BADILLO, INC._____ ,        Case No. _10-_____
                    **Debtor(s)**                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 263<br>J-G CORP.<br>AVE JESUS T PINERO 1745<br>San Juan PR 00920 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 7,856.00 |
| Account No:<br>Creditor # : 264<br>JOEL RIVERA-A5-D1-DP-249-06<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 06/29/07<br>LABOR ARBITRATION<br>CASE NO. A5-D1-DP-249-06 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 265<br>JOHANNA SEPULVEDA-uada60256cm<br>C/O DPTO.TRABAJO REC. HUMANOS<br>EDIF. 828 AVE HOSTOS, STE.301<br>Mayaguez PR 00682-1536 | | | 05/01/2006<br>LABOR ARBITRATION<br>CASE NO. UADA60256CM/16H200602136C | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 266<br>JOHNSON & JOHNSON H.S.A.<br>PO BOX 71463<br>Catano PR 00963-8563 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 6,828.84 |
| Account No:<br>Creditor # : 267<br>JOHNSON CONTROLS OF PR<br>PO BOX 3419<br>Carolina PR 00984-3419 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 9,844.00 |
| Account No:<br>Creditor # : 268<br>JORGE DAVID GONZALEZ<br>C/O LCDO. JOSE PORBEN<br>PO BOX 364624<br>San Juan PR 00936-4624 | | | 01/27/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. B2CI201000079 | X | X | X | $ 1.00 |

Sheet No. __44__ of ___93__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 24,531.84
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  *A. CORDERO BADILLO, INC.*                                                              ,      Case No. _10-_____
                                          **Debtor(s)**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 269 <br> JORIMAR VELEZ TORRES <br> EXT. VILLA MILAGROS <br> C/RENE ALFONSO #38 <br> Yauco PR 00698 | | | 04/06/2010 <br> *EXTRAJUDICIAL CLAIM* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 270 <br> JOSE A. VEGA <br> C/O LCDO. DAVID F. CASTILLO <br> 1506 PASEO FAGOT STE.3 <br> Ponce PR 00716-2302 | | | 05/17/2010 <br> *LABOR SUIT* <br> *CIVIL NO. JPE 2010-0365* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 271 <br> JOSE CRUZ RENTAS <br> C/O LCDO. JOHN DONATO <br> PO BOX 364522 <br> San Juan PR 00936-4522 | | | 09/13/2006 <br> *SUIT FOR DAMAGES* <br> *CIVIL NO. DKDP 1004 060572* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 272 <br> JOSE CRUZ-A5-D1-DP-29-08 <br> DPTO. TRABAJO Y REC. HUMANOS <br> PO BOX 488 <br> Caguas PR 00726-0488 | | | 09/18/2008 <br> *LABOR ARBITRATION* <br> *CASE NO. A5-D1-DP-29-08* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 273 <br> JOSE L. RODRIGUEZ <br> HC 04  BOX 41759 <br> Mayaguez PR 00680 | | | 9/28/2010 <br> *MISCELLANEOUS INVENTORY PURCHASES* | | | | $ 3,135.00 |
| Account No: <br> Creditor # : 274 <br> JOSE MALGOR & CO., INC. <br> PO BOX 9021904 <br> San Juan PR 00902-1904 | | | 9/28/2010 <br> *MEAT INVENTORIES PURCHASES* | | | | $ 10,837.05 |

Sheet No. __45__ of ___93___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 13,976.05

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10- _____
              **Debtor(s)**                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 275** JOSE MIGUEL C/O LCDO. ARIEL IRIZARRY PO BOX 5399 Yauco PR 00698-5399 | | | 05/03/2010 LABOR SUIT CIVIL NO. I3CI201000299 | X | X | X | $ 1.00 |
| Account No: **Creditor # : 276** JOSE SANTIAGO, INC. PO BOX 191795 San Juan PR 00919-1795 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 127.83 |
| Account No: **Creditor # : 277** JOSE VIDAL-A5-D1-DP-137-09 DPTO. TRABAJO Y REC. HUMANOS PO BOX 488 Caguas PR 00726-0488 | | | 01/15/2010 LABOR ARBITRATION CASE NO. A5-D1-DP-137-09 | X | X | X | $ 1.00 |
| Account No: **Creditor # : 278** JOSEFINA GOMEZ CARRION C/O LCDO. JOSE R. TORRES PASEO DEGETAU, APT. 1802 Caguas PR 00727 | | | 04/09/2010 SUIT FOR DAMAGES CIVIL NO. DDP 2010-0276 | X | X | X | $ 1.00 |
| Account No: **Creditor # : 279** JR HIDROPONICO MAYAGUESANO PO BOX 7999 PMB 1125 Mayaguez PR 00680 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 45,713.70 |
| Account No: **Creditor # : 280** JRH INTERNATIONAL PO BOX 194546 San Juan PR 00919-4546 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 4,543.59 |

Sheet No. 46 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 50,388.12

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                  ,        Case No. 10-_____
          **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 281 JUAN CALVENTE-uadau10-468c C/O DPTO.TRABAJO REC. HUMANOS PO BOX 195540 San Juan PR 00919-5540 | | | 08/06/2010 LABOR ARBITRATION CASE NO. UADAU10-468C; 16H-2010-00611C | X | X | X | $ 1.00 |
| Account No: Creditor # : 282 JUAN M. ALONSO C/O LCDO. JOHN CRUZ PMB 229,1507 AVE.PONCE DE LEON San Juan PR 00909 | | | 11/16/2009 SUIT FOR DAMAGES CIVIL NO. DDP2009-1014 | X | X | X | $ 1.00 |
| Account No: Creditor # : 283 JUAN PAGAN URB LUCHETTI CALLE I  E-I Yauco PR 00698 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 50,639.60 |
| Account No: Creditor # : 284 JUAN VELAZQUEZ C/O LCDA. MERCEDES M. REYES 762 AVE. SAN PATRICIO San Juan PR 00921 | | | 09/02/2009 EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 285 JUANITA TORRES-uadau10-196c C/O DPTO.TRABAJO REC. HUMANOS PO BOX 195540 San Juan PR 00919-5540 | | | 04/08/2010 LABOR ARBITRATION CASE NO. UADAU10-196C; 16H-2010-00334C | X | X | X | $ 1.00 |
| Account No: Creditor # : 286 JUAR-GON, CORP. C/O LCDO. RICARDO M. GONZALEZ PO BOX 194948 San Juan PR 00919-4948 | | | 11/01/2010 SUIT FOR MONEY COLLECTION | X | X | X | $ 7,836.50 |

Sheet No. 47 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 58,480.10

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
_____
**Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 287 <br> JUAR-GON, CORP. <br> C/O LCDO. RICARDO M. GONZALEZ <br> PO BOX 194948 <br> San Juan PR 00919-4948 | | | 10/05/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 288 <br> JUDITH PIZARRO ALLENDE <br> C/O LCDA. EVELYN MARQUEZ <br> PO BOX 810386 <br> Carolina PR 00981-0386 | | | 0201/2009 <br> SUIT FOR DAMAGES <br> CIVIL NO. FDP09-0049 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 289 <br> JULIA VALLES DEL RIO <br> C/O LCDO. ANGEL L. DIAZ <br> APARTADO 5159 <br> Caguas PR 00726 | | | 08/17/2010 <br> BALANCE OF SETTLEMENT AGREEMENT <br> IN CIVIL NO. DDP 08-0961 | | | | $ 25,000.00 |
| Account No: <br> Creditor # : 290 <br> JUSTO SOTOMAYOR & CIA <br> PO BOX 36387 <br> San Juan PR 00936 | | | 9/28/2010 <br> SECURITY SERVICES | | | | $ 2,250.00 |
| Account No: <br> Creditor # : 291 <br> K. TORO GARRATON, INC. <br> PO BOX 8629 <br> San Juan PR 00910 | | | 9/28/2010 <br> INVENTORY  PURCHASES (GROCERY) | | | | $ 580.00 |
| Account No: <br> Creditor # : 292 <br> KAREN ENID RIVERA <br> C/O LCDA. MARIA ELSA SANCHEZ <br> PO BOX 1393 <br> Yauco PR 00698-1393 | | | 06/30/2010 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No.   48   of     93   continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 27,833.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
                    **Debtor(s)**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 293<br>KARLA VICENCIO<br>C/O LCDO. HECTOR SANTIAGO<br>C/ESTEBAN PADILLA 60-E ALTOS<br>Bayamon PR 00959 | | | 08/20/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. DDP 08-1130 | | | | $ 12,000.00 |
| Account No:<br>Creditor # : 294<br>KATIRIA REYES-A1 DI DP 0272 07<br>C/O DPTO. TRABAJO REC. HUMANOS<br>PO BOX 21361<br>San Juan PR 00928-1361 | | | 01/20/2009<br>LABOR ARBITRATION<br>CASE NO. A1 DI DP 0272 07 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 295<br>KELLOGG'S SNACKS PR<br>PO BOX 50004<br>San Juan PR 00902-0004 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 261,733.28 |
| Account No:<br>Creditor # : 296<br>KEY CARGO MARINE, INC.<br>1301 NEWPORT CENTER DR<br>Deerfield Beach FL 33442 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 2,281.00 |
| Account No:<br>Creditor # : 297<br>KIMBERLY -CLARK DE PR, INC.<br>PO BOX 71453<br>San Juan PR 00936-8553 | | | 9/28/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. DCD 2010-1284 | | | | $ 45,878.89 |
| Account No:<br>Creditor # : 298<br>KJ REFRIGERATION & AIR<br>PMB 182-200<br>AVE RAFAEL CORDERO SUITE 140<br>Caguas PR 00725 | | | 9/28/2010<br>MAINTENANCE AND REPAIRS | | | | $ 6,303.00 |

Sheet No. 49 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        **Subtotal $**      $ 328,197.17

                                                             **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,         Case No. 10-_____
                    **Debtor(s)**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 299<br>KMART CORPORATION<br>12664 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | | 9/28/2010<br>RENT ARREARS FAJARDO STORE<br>(SUIT FOR COLLECTION OF MONEY<br>CIVIL NO. KPE 2010-4201) | X | | X | $ 119,668.64 |
| Account No:<br>Creditor # : 300<br>KRAFT FOODS PUERTO RICO, LLC<br>CITI VIEW PLAZA<br>48 ROAD 165,STE 412<br>Guaynabo PR 00968-8033 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 195,687.14 |
| Account No:<br>Creditor # : 301<br>L.C. DISTRIBUTORS, INC.<br>PO BOX 361709<br>San Juan PR 00936 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 9,279.13 |
| Account No:<br>Creditor # : 302<br>LA CASA DE LOS TORNILLOS<br>PO BOX 365047<br>San Juan PR 00936-5047 | | | 9/28/2010<br>MAINTENANCE AND REPAIRS | | | | $ 207.05 |
| Account No:<br>Creditor # : 303<br>LA MONTANA<br>PO BOX 909<br>Saint Just PR 00978 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 5,620.20 |
| Account No:<br>Creditor # : 304<br>LA OROCOVENA BISCUIT<br>C/O ROBERTO BERRIOS<br>PO BOX 2150<br>Orocovis PR 00720 | | | 08/11/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. 50 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 330,463.16
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-_____
                                                              
                    **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 305<br>LAILA SHWAIKI DIAZ<br>C/O LCDO. JUAN M. FRONTERA<br>239 AVE. ARTERIAL HOSTOS #305<br>San Juan PR 00918-1476 | | | 07/02/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP 2008-0624 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 306<br>LAS FLORES ICE PLANT<br>SECTOR LAS FLORES #55<br>Rio Grande PR 00745 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 1,073.00 |
| Account No:<br>Creditor # : 307<br>LAS MARIAS FARM CORP.<br>C/O LCDO. CARLOS HERNANDEZ<br>PO BOX 5000, STE. 694<br>Aguada PR 00602 | | | 09/17/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 308<br>LASER PRODUCTS, INC.<br>PO BOX 1723<br>Juncos PR 00777 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 31,295.95 |
| Account No:<br>Creditor # : 309<br>LAUREL COMPANY<br>FRANCISCO ZUNIGA 1952<br>URB. FAIRVIEW<br>San Juan PR 00926 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 12,798.58 |
| Account No:<br>Creditor # : 310<br>LCDA. CARMEN E RAMOS GONZALEZ<br>PO BOX 5456<br>Caguas PR 00726-5456 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 175.00 |

Sheet No. 51 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 45,344.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _A. CORDERO BADILLO, INC._____ ,    Case No. _10-_____
                                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 311<br>LCDA. GLORIA BORGES VALERO<br>PO BOX 3000<br>SUITE 323<br>Coamo PR 00769 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 1,155.00 |
| Account No:<br>Creditor # : 312<br>LCDO. FERNANDO L. RODRIGUEZ<br>PO BOX 1291<br>San Lorenzo PR 00754 | | | 9/28/2010<br>PLAINTIFF'S PROFESSIONAL (LEGAL)<br>SERVICES IN CIVIL NO. E2CI20090583 | | | | $ 5,700.52 |
| Account No:<br>Creditor # : 313<br>LCDO. FRANCISCO J. TORRES DIAZ<br>PO BOX 874<br>Caguas PR 00726-0874 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 1,300.00 |
| Account No:<br>Creditor # : 314<br>LCDO. PEDRO MAYSONET<br>AVE. BARBOSA #115 ALTO<br>Catano PR 00962 | | | 06/25/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 315<br>LCDO. SAMUEL D. COLON ANAYA<br>AVE BETANCES D-11<br>HERMANAS DAVILA<br>Bayamon PR 00959 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 3,960.00 |
| Account No:<br>Creditor # : 316<br>LE NATURAL, INC.<br>PMB DPT. 388 HC-01<br>BOX 29030<br>Caguas PR 00725-8900 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 2,979.40 |

Sheet No. _52_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal $            $ 15,095.92
                                                          Total $
                          (Use only on last page of the completed Schedule F. Report also on Summary of
                          Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-
                    **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 317<br>LE NATURAL, INC.<br>C/O JOSE D. LAZOFF<br>PMB DPT. 388 HC-01, BOX 29030<br>Caguas PR 00725-8900 | | | 08/27/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 318<br>LEGNA SERRANO<br>C/O LCDO. LUIS GERVITZ<br>500 AVE. MUNOZ RIVERA, ST.220<br>San Juan PR 00918 | | | 12/16/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP-2009-1119 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 319<br>LENNICK BERMUDEZ<br>C/O LCDA. MADY MUNOZ<br>APARTADO 9020192<br>San Juan PR 00902-0192 | | | 05/22/2009<br>SUIT FOR DAMAGES<br>IN CIVIL NO. G4CI200800185(202) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 320<br>LETT US ONE CORP.<br>PO BOX 6578<br>LOIZA STATION<br>San Juan PR 00914 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY<br>PURCHASES | | | | $ 556.80 |
| Account No:<br>Creditor # : 321<br>LIANA FOODS, INC.<br>MSC #408<br>2135 CARR 2  SUITE 15<br>Bayamon PR 00959-5259 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 18,826.86 |
| Account No:<br>Creditor # : 322<br>LIDESTRI FOODS, INC.<br>815 WEST WHITNEY ROAD<br>Fairport NY 14450-1030 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 38,864.88 |

Sheet No. 53 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 58,251.54

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,          Case No. 10- _____
        **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 323<br>LIDIAGRAMA<br>PO BOX 2407<br>Vega Baja PR 00694 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 6,121.32 |
| Account No:<br>Creditor # : 324<br>LIFT TRUCKS & PARTS, INC.<br>PO BOX 6779<br>Caguas PR 00726-6779 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 2,386.77 |
| Account No:<br>Creditor # : 325<br>LIGHT GAS CORP.<br>PO BOX 1155<br>Salinas PR 00751 | | | 9/28/2010<br>PROPANE GAS SUPPLIER | | | | $ 8,030.25 |
| Account No:<br>Creditor # : 326<br>LIGHTMASTER COMPANY<br>PO BOX 4529<br>Carolina PR 00984-4529 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 204.80 |
| Account No:<br>Creditor # : 327<br>LILLIAM ROJAS CRUZADO<br>C/O LCDO. RAMON ENRIQUEZ<br>PO BOX 9024226<br>San Juan PR 00902-4226 | | | 11/24/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP08-0464 (403) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 328<br>LIONEL ZANABRIA<br>C/O LCDO. NORMAN VELAZQUEZ<br>APARATADO 801400<br>Coto Laurel PR 00780-1400 | | | 08/18/2008<br>LABOR SUIT<br>CIVIL NO. G4CI200800289 | X | X | X | $ 1.00 |

Sheet No. 54 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    **Subtotal $**       $ 16,745.14

                                                     **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,    Case No. _10-_____
       **Debtor(s)**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 329<br>LIQUID CAPITAL EXCHANGE<br>PO BOX 17000<br>Greenville SC 29606 | | | 9/28/2010<br>FINANCIAL SERVICES PROVIDER<br>(FACTORS) | | | | $ 11,834.23 |
| Account No:<br>Creditor # : 330<br>LISELA LIZARDI<br>C/O LCDO. FERNANDO RODRIGUEZ<br>PO BOX 1291<br>San Lorenzo PR 00754 | | | 9/28/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. E2CI20090583 | | | | $ 14,299.48 |
| Account No:<br>Creditor # : 331<br>LOS GENUINOS<br>CALLE COMERIO #454<br>Bayamon PR 00959-5459 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 7,167.35 |
| Account No:<br>Creditor # : 332<br>LOS MUCHACHOS BAKERY<br>PO BOX 7225<br>Ponce PR 00732-7225 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 39,600.75 |
| Account No:<br>Creditor # : 333<br>LUIS A. FRANCO-A4-D2-DP-121 05<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/PUERTO VIEJO, PLAYA<br>Ponce PR 00716 | | | 06/27/2007<br>LABOR ARBITRATION<br>CASE NO. A4-D2-DP-121(05) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 334<br>LUIS A. MATEO<br>C/O LCDA. NORMA I. PASSALACQUA<br>C/OBISPO SALAMANCA #1-A<br>Coamo PR 00769 | | | 06/03/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. _55_ of _93_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 72,903.81

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,          Case No. 10-
_____                                    _____
         **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 335 <br> LUIS COTTO HERNANDEZ <br> C/O LCDO. HERIBERTO MARTINEZ <br> PO BOX 22 <br> Caguas PR 00726 | | | 03/02/2009 <br> *SUIT FOR DAMAGES* <br> *CIVIL NO. EOP 2009-0108* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 336 <br> LUIS GARRATON, INC. <br> GPO BOX 2984 <br> San Juan PR 00936 | | | 9/28/2010 <br> *MISCELLANEOUS INVENTORY PURCHASES* | | | | $ 24,160.28 |
| Account No: <br> Creditor # : 337 <br> LUZ C. AQUINO <br> C/O LCDO. JORGE R. DIAZ <br> ROLLING HILLS F-222 C/E.U. <br> Carolina PR 00987 | | | 12/15/2009 <br> *SUIT FOR DAMAGES* <br> *CIVIL NO. FEC1200902329* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 338 <br> LUZ ENEIDA NIEVES <br> C/O LCDO. JORGE MELENDEZ <br> MUNOZ RIVERA #48, PO BOX 2518 <br> Toa Baja PR 00951 | | | 06/03/2010 <br> *EXTRAJUDICIAL CLAIM* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 339 <br> LUZ M. COSME <br> C/O LCDO. EFRAIN A. GARCIA <br> PMB 083 PO BOX 8901 <br> Hatillo PR 00659 | | | 06/04/2010 <br> *EXTRAJUDICIAL CLAIM* | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 340 <br> LUZ M. GUZMAN <br> C/O LCDA. BLANCA RUPERTO <br> PO BOX 191463 <br> San Juan PR 00919-1463 | | | 06/05/2008 <br> *SUIT FOR DAMAGES* <br> *CIVIL NO. FDP08-0203* | X | X | X | $ 1.00 |

Sheet No. 56 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 24,165.28

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-
           **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 341 LUZ MARIA RUIZ C/O LCDO. MAXIMINO MALDONADO HC 01 BOX 6339 Las Piedras PR 00771 | | | 10/02/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 342 LUZ PEREZ-uadau10-350c C/O DPTO.TRABAJO REC. HUMANOS PO BOX 195540 San Juan PR 00919-5540 | | | 06/17/2010 LABOR ARBITRATION CASE NO. UADAU10-350C; 16H-2010-00493C | X | X | X | $ 1.00 |
| Account No: Creditor # : 343 LUZ RAQUEL COLON C/O LCDO. JOSE E. RAMIREZ PO BOX 195491 San Juan PR 00919-5491 | | | 04/02/2008 SUIT FOR DAMAGES CIVIL NO. KDP08-0436 | X | X | X | $ 1.00 |
| Account No: Creditor # : 344 LYDIA E. RODRIGUEZ C/O LCDO. LUIS M. ORTEGA PO BOX 9023998 San Juan PR 00902-3998 | | | 12/29/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 345 LYDIA MONTALVO C/O LCDA. ALEXANDRA PEREZ PO BOX 1466 Mayaguez PR 00681-1466 | | | 05/06/2010 SUIT FOR DAMAGES CIVIL NO. ISCI 201000667 | X | X | X | $ 1.00 |
| Account No: Creditor # : 346 LYNN LATIMER GUADALUPE C/O LCDO. MANUEL MEDINA PO BOX 22435 San Juan PR 00931 | | | 06/15/2009 SUIT FOR DAMAGES CIVIL NO. FDP09-0267 | X | X | X | $ 1.00 |

Sheet No. __57__ of __93__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                    $ 6.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,      Case No. _10-_____

          **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 347<br>M. CUEVAS, INC.<br>PMB 169<br>PO BOX 7891<br>Guaynabo PR 00970-7891 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 36,376.52 |
| Account No:<br>Creditor # : 348<br>M.A. ESTEVES, INC.<br>48 STREET SE #1272<br>URB. LA RIVIERA<br>San Juan PR 00921 | | | 9/28/2010<br>OFFICE SUPPLIES AND FURNITURE | | | | $ 5,972.02 |
| Account No:<br>Creditor # : 349<br>MADELINE MORALES DIAZ<br>C/O LCDO. MIGUEL A. OLMEDO<br>MSC 914 AVE. W. CHURCHILL 138<br>San Juan PR 00926 | | | 07/26/2006<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP 06-0360 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 350<br>MAGALY MARTINEZ<br>C/O LCDO. LUIS B. MUNIZ<br>CALLE PABLO CASALS 136<br>Mayaguez PR 00680 | | | 03/17/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 351<br>MALGOR & CO., INC.<br>PO BOX 366<br>Catano PR 00963-0366 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 58,412.12 |
| Account No:<br>Creditor # : 352<br>MANI MANI TOSTADO<br>AMILCAR LOZADA<br>PO BOX 312<br>Cabo Rojo PR 00623 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 1,448.20 |

Sheet No. _58_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal $    |  $ 102,210.86

                                                                    Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._ _____ ,     Case No. _10-_ _____
          **Debtor(s)**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 353<br>MARA ESCUDERO<br>C/O LCDO. EDGAR ANDUJAR<br>PO BOX 191407<br>San Juan PR 00919-1407 | | | 03/02/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.KDP10-0251 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 354<br>MARANGELIS REYES-A4-D1-DP-4308<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/PUERTO VIEJO, PLAYA<br>Ponce PR 00716 | | | 02/12/2009<br>LABOR ARBITRATION<br>CASE NO. A4-D1-DP-43(08) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 355<br>MARGARITA VERDEJO<br>C/O LCDO. ALFREDO CRUZ<br>BOX 262, SAN CLAUDIO MAIL ST.<br>San Juan PR 00926 | | | 10/26/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. FCD09-2179 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 356<br>MARIA CRISTINA GONZALEZ<br>C/O LCDA. ADALYS E. DIAZ<br>PO BOX 362132<br>San Juan PR 00936-2132 | | | 03/25/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.CDP 2010-0075 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 357<br>MARIA DEL C. RIVERA<br>C/O PEREZ & CORDERO LAW OFFICE<br>14 CALLE CORONEL<br>Isabela PR 00662 | | | 08/04/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. CIDP2009-0020 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 358<br>MARIA DEL PILAR REYES<br>C/O LCDA. LOURDES J. GOMEZ<br>261 TANCA ST., 6th FL.<br>San Juan PR 00901 | | | 08/06/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. _59_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ _____ | $ 6.00
Total $ _____

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,      Case No. 10-_____
　　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 359<br>MARIA E. PEREZ<br>C/O LCDO. RAFAEL A. RODRIGUEZ<br>LA PROVIDENCIA, 31 C/ABRAHAM<br>Aibonito PR 00705 | | | 08/14/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 360<br>MARIA ESTHER SANTIAGO<br>C/O LCDO. LUIS RAUL ALBALADEJO<br>602 AVE. MUNOZ RIVERA STE.504<br>San Juan PR 00918 | | | 01/15/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP2008-0036 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 361<br>MARIA LUISA MALDONADO<br>C/O LCDO. HECTOR GRAU<br>ALTURAS FLAMBOYAN N-67 C/23<br>Bayamon PR 00959 | | | 10/02/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP2008-0950 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 362<br>MARINA ANTONIA GARCIA<br>C/O LCDO. JUAN H. SERRANO<br>CALLE ESTRELLA #58<br>Ponce PR 00731 | | | 01/27/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 363<br>MARIOLA/FT PRIVATE LABEL<br>PO BOX 650<br>Cabo Rojo PR 00623 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 240.00 |
| Account No:<br>Creditor # : 364<br>MARPOR CORPORATION<br>C/O LCDO. LUIS E. PALOU<br>PO BOX 195287<br>San Juan PR 00919-5287 | | | 04/21/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. 60 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $　　　　$ 245.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. ,  Case No. 10-
_____
**Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 365<br>MARSH SALDANA, INC.<br>PO BOX 9023549<br>San Juan PR 00902-3549 | | | 9/28/2010<br>INSURANCE POLICY PREMIUMS | | | | $ 11,209.90 |
| Account No:<br>Creditor # : 366<br>MARTA ARISTUD<br>C/O LCDO. MIGUEL CINTRON<br>MSC789,138 AVE. W. CHURCHILL<br>San Juan PR 00926-6023 | | | 03/10/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP10-0078 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 367<br>MARTHA SILVA<br>CALLE COLMENAR J-72<br>VILLA ANDALUCIA<br>San Juan PR 00926 | | | 11/13/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 368<br>MARVEL SPECIALTIES, INC.<br>PO BOX 363306<br>San Juan PR 00936-3306 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 144,535.98 |
| Account No:<br>Creditor # : 369<br>MATOSANTOS COMERCIAL CO.<br>PO BOX 4435<br>Vega Baja PR 00694-4435 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 48,636.50 |
| Account No:<br>Creditor # : 370<br>MEAD JOHNSON NUTRITION<br>PO BOX 71343<br>San Juan PR 00936-8443 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 41,488.51 |

Sheet No. 61 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ $ 245,872.89

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._                                    ,          Case No. _10-_____
                          **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 371<br>MEDALLA PUERTO RICO<br>PO BOX 51985<br>Bayamon PR 00960-1985 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 33,956.24 |
| Account No:<br>Creditor # : 372<br>MELISSA SALES CORP.<br>CARR 869 KM 1.5 ROYAL IND PARK<br>EDIFICIO A LOCAL 2 BO PALMAS<br>Catano PR 00962 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 2,678.30 |
| Account No:<br>Creditor # : 373<br>MELISSA SALES CORP.<br>C/O LCDO. ORLANDO MARTINEZ<br>623 PONCE DE LEON AVE, #1205-B<br>San Juan PR 00917 | | | 07/14/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 374<br>MENDEZ & CO., INC.<br>PO BOX 363348<br>San Juan PR 00936-3348 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 40,424.80 |
| Account No:<br>Creditor # : 375<br>MEYER NURSERIES &<br>FLORAL FARMS, INC.<br>HC-01  BOX 6845<br>Aibonito PR 00705 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 2,819.50 |
| Account No:<br>Creditor # : 376<br>MI PAN ASOCIADOS<br>APARTADO 174<br>Sabana Seca PR 00952 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 302,342.39 |

Sheet No. _62_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 382,222.23

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____,   Case No. 10- _____
           **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 377<br>MIGUEL A. HERNANDEZ DE JESUS<br>C/O LCDO. EMILIO CANCIO<br>C/SAN MATEO #1702<br>San Juan PR 00912 | | | 07/13/09<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP09-0964 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 378<br>MIGUEL A. MIRANDA<br>C/O LCDO. DAVID F. CASTILLO<br>1506 PASEO FAGOT STE. 3<br>Ponce PR 00716-2302 | | | 06/04/2010<br>LABOR SUIT<br>CIVIL NO. CPE 2010-0182 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 379<br>MIGUEL LOIZ<br>C/O LCDA. EILEEN LOIZ<br>PO BOX 195278<br>San Juan PR 00919 | | | 08/23/2010<br>EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 380<br>MIGUEL MOYET<br>C/O LCDO. JUAN CORCHADO<br>C/ ESTEBAN PADILLA #60-E ALTOS<br>Bayamon PR 00959 | | | 09/16/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP09-0801 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 381<br>MIOSOTIS PANELL<br>C/O LCDA. FRANCISCA DIAZ<br>PO BOX 1873<br>Carolina PR 00984 | | | 09/23/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP09-0385 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 382<br>MIREYA GUZMAN<br>C/O LCDO. HECTOR SANTIAGO<br>C/ESTEBAN PADILLA 60-E ALTOS<br>Bayamon PR 00959 | | | 07/08/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP 08-0881 | X | X | X | $ 1.00 |

Sheet No. _63_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 6.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,    Case No. 10-_____
       **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 383<br>MMR SUPERMARKET, INC.<br>C/O LCDO. ROGELIO MUNOZ<br>PO BOX 191979<br>San Juan PR 00919-1979 | | | 09/16/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 384<br>MMR SUPERMARKETS, INC.<br>C/O ECONO PASTRANA<br>PO BOX 1657<br>Trujillo Alto PR 00977 | | | 10/15/2010<br>HEALTHCARE INSURANCE<br>CLAIMS AND PAYMENTS DUE STORE<br>PURCHASER | | | | $ 344,290.52 |
| Account No:<br>Creditor # : 385<br>MONTEBELLO MEAT PROCESSING<br>RR-02  BOX 6785<br>Manati PR 00674 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 5,410.41 |
| Account No:<br>Creditor # : 386<br>MORALES DISTRIBUTORS, INC.<br>C/O LCDA. AIXA V. ALONSO<br>195 C/FLAMBOYAN URB. EL VALLE<br>Lajas PR 00667 | | | 08/08/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 387<br>MORALES DISTRIBUTORS, INC.<br>PO BOX 787<br>Hormigueros PR 00660-1394 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 16,946.64 |
| Account No:<br>Creditor # : 388<br>MORTON SALT<br>PO BOX 93052<br>Chicago IL 60673 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 6,830.88 |

Sheet No. 64 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 373,480.45

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,        Case No. 10-_____
            **Debtor(s)**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 389 MORTON SALT-1030684-41 C/O MARK WAGNER PO BOX 33127 Louisville KY 40232-3127 | | | 08/13/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 390 NATIONAL COMPRESSOR EXCHANGE 75 ONDERDONK AVENUEZ Ridgewood NY 11385 | | | 9/28/2010 MAINTENANCE AND REPAIRS | | | | $ 19,057.49 |
| Account No: Creditor # : 391 NATIONAL LUMBER HARDWARE, INC. BANCO SANTANDER PR  051-027481 PO BOX 195579 San Juan PR 00919-5579 | | | 9/28/2010 MAINTENANCE AND REPAIRS | | | | $ 1,026.36 |
| Account No: Creditor # : 392 NATIVIDAD VELEZ VARGAS C/O LCDA. EDA L. ORTIZ PO BOX 1309 Guaynabo PR 00970-1309 | | | 04/24/2009 SUIT FOR DAMAGES CIVIL NO. FDP09-0178 | X | X | X | $ 1.00 |
| Account No: Creditor # : 393 NEGRON PRODUCE GPO BOX 363006 San Juan PR 00936 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 1,156.00 |
| Account No: Creditor # : 394 NEPTUNO MEDIA PO BOX 191995 San Juan PR 00919-1995 | | | 9/28/2010 COMMUNICATION SERVICES | | | | $ 12,635.00 |

Sheet No. 65 of  93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 33,876.85

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                           ,      Case No. 10-

**Debtor(s)**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 395<br>NESTLE P.R., INC.<br>PO BOX 15069<br>San Juan PR 00902-8569 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 61,664.87 |
| Account No:<br>Creditor # : 396<br>NEW YORK EXPORT CO., INC.<br>100 CLEARBROOK ROAD<br>Elmsford NY 10523 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 979.36 |
| Account No:<br>Creditor # : 397<br>NILDA ACEVEDO CARDONA<br>C/O LCDO. SAMUEL D. COLON<br>PMB 152 PO BOX 607061<br>Bayamon PR 00960-7061 | | | 9/28/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. DDP 2008-127 | | | | $ 12,000.00 |
| Account No:<br>Creditor # : 398<br>NIN-TORREGROSA LAW OFFICE<br>CITIBANK TOWER SUITE 1801<br>252 PONCE DE LEON AVE<br>San Juan PR 00918-2001 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 852.60 |
| Account No:<br>Creditor # : 399<br>NOEMI CASTRO<br>C/O LCDA. GINA H. FERRER<br>PO BOX 2342<br>Mayaguez PR 00681-2342 | | | 02/23/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 400<br>NOEMI CLEMENTE<br>C/O LCDO. GILBERTO E. PADUA<br>1111 AVE. JESUS T. PINERO<br>San Juan PR 00920-5605 | | | 06/29/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. 66 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 **Subtotal $**     $ 75,498.83

                 **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. ,  Case No. 10-
_____    _____
        **Debtor(s)**                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 401<br>NSA TRADING, INC.<br>PO BOX 3920<br>Guaynabo PR 00970-3920 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 9,943.81 |
| Account No:<br>Creditor # : 402<br>NUPCAY<br>BO SUSANA ALTO<br>SECTOR LA PALMITA<br>Yauco PR 00698 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 449.57 |
| Account No:<br>Creditor # : 403<br>OFFICE ZONE, INC.<br>C/O LCDO. LUIS F. MANGUAL<br>CALLE 7, L-3 EL MIRADOR<br>San Juan PR 00926 | | | 09/08/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. D2CM 2010-0566 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 404<br>OLGA TRINIDAD<br>MIRAMONTE 285<br>SABANERA<br>Cidra PR 00739 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 1,980.00 |
| Account No:<br>Creditor # : 405<br>OLIVER EXTERMINATING CORP.<br>PO BOX 363888<br>San Juan PR 00936-3888 | | | 9/28/2010<br>EXTERMINATING SERVICES | | | | $ 6,735.40 |
| Account No:<br>Creditor # : 406<br>ORBI SANTOS-A8-D1-DP-0138-08<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 1057<br>Bayamon PR 00960 | | | 10/31/2008<br>LABOR ARBITRATION<br>CASE NO. A8-D1-DP-0138-08 | X | X | X | $ 1.00 |

Sheet No. 67 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  $ 19,110.78

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                  ,       Case No. 10-_____
               **Debtor(s)**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 407<br>ORLANDO VELEZ CARDE<br>C/O LCDO. HECTOR A. CORTES<br>PO BOX 896<br>Arecibo PR 00613 | | | 10/19/2010<br>LABOR SUIT<br>CIVIL NO. CD2010-1082 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 408<br>OSRAM SYLVANIA<br>C/O ROBERT KRAMER<br>6303 E. TANQUE VERDE RD. #110<br>Tucson AZ 85715 | | | 09/20/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 409<br>P. R. TELEPHONE CO.<br>PO BOX 71535<br>San Juan PR 00936-8635 | | | 10/31/2010<br>TELEPHONE SERVICES | | | | $ 53,767.13 |
| Account No:<br>Creditor # : 410<br>P.D.C.M. ASSOCIATES, S.E.<br>PO BOX 839<br>San Juan PR 00917 | | | 09/22/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DPE 2010-1038 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 411<br>P.R. MERCHANDISING<br>PO BOX 10322<br>San Juan PR 00922-0322 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 2,202.11 |
| Account No:<br>Creditor # : 412<br>PACKAGING SOLUTION EPS DIV<br>PO BOX 4321<br>Bayamon PR 00960 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 2,431.00 |

Sheet No. 68 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 58,403.24

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,      Case No. _10-_____
            **Debtor(s)**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 413<br>PACKERS PROVISION<br>PMB #342-1353 CARR 19<br>Guaynabo PR 00966-2700 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 83,953.33 |
| Account No:<br>Creditor # : 414<br>PAN AMERICAN GRAIN<br>PO BOX 41136<br>MINILLAS STATION<br>San Juan PR 00940 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 72,492.73 |
| Account No:<br>Creditor # : 415<br>PANIFICADORA DEL SUR, INC.<br>268 LUIS MUNOZ RIVERA SUITE #1<br>CENTRO COMERCIAL STA. ELENA<br>Guayanilla PR 00656 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 2,384.00 |
| Account No:<br>Creditor # : 416<br>PARADISE ICE PLANT, INC.<br>PO BOX 361807<br>San Juan PR 00936-1807 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 1,390.00 |
| Account No:<br>Creditor # : 417<br>PEDRO IRIZARRY-A4-D1-DP-204(09<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/PUERTO VIEJO, PLAYA<br>Ponce PR 00716 | | | 11/01/2006<br>LABOR ARBITRATION<br>CASE NO. A4-D1-DP-204(09) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 418<br>PEPSI COLA PR BOTTLING CO<br>PO BOX 2600<br>Toa Baja PR 00951-2600 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 709,794.93 |

Sheet No. _69_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 870,015.99

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
_____
        **Debtor(s)**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 419 PEPSI COLA PR DISTRIBUTING,LLC PO BOX 2600 Toa Baja PR 00951-2600 | | | 09/30/2010 INVENTORY PURCHASES AND SUPPLY AGREEMENT | X | X | X | $ 1,908,258.98 |
| Account No: Creditor # : 420 PERFECT EQUIPMENT & PRODUCT SUPPLY LOS PASEOS 112/MCS 115 San Juan PR 00926 | | | 9/28/2010 CLEANING SUPPLIES | | | | $ 65,069.54 |
| Account No: Creditor # : 421 PERFECT EQUIPMENT AND PRODUCT C/O LCDO. HECTOR L. BANCHS APARTADO 194243 San Juan PR 00919-4243 | | | 09/28/2010 BALANCE OF SETTLEMENT AGREEMENT IN CIVIL NO. D2CD 2010-1537 | X | X | X | $ 93,617.81 |
| Account No: Creditor # : 422 PERSONA INTERNATIONAL DE PR PO BOX 70317 San Juan PR 00936-8317 | | | 9/28/2010 MERCHANDISE INVENTORY PURCHASES | | | | $ 16,057.56 |
| Account No: Creditor # : 423 PETROWEST, INC. PO BOX 1256 Mayaguez PR 00681 | | | 9/28/2010 FUEL & MAINTENANCE SERVICES | | | | $ 3,243.00 |
| Account No: Creditor # : 424 PHOENIX PACKAGING 3900 PEMBROKE ROAD Hollywood FL 33021-8127 | | | 9/28/2010 MERCHANDISE INVENTORY PURCHASES | | | | $ 108,531.74 |

Sheet No.  70  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        **Subtotal $**        **$ 2,194,778.63**

                                        **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                      ,        Case No. 10-

                    **Debtor(s)**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 425<br>PLANTA DE HIELO CASELLAS<br>PO BOX 594<br>Arecibo PR 00612 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 2,146.00 |
| Account No:<br>Creditor # : 426<br>PLAZA DEGETAU INVESTMENT CORP.<br>C/O CARLOS ESCOTO<br>PO BOX 4817<br>Carolina PR 00984-4817 | | | 9/28/2010<br>RENT ARREARS<br>STORE AT BONNEVILLE SHOPPING CENTER<br>(STORE CLOSED) | | | | $ 35,077.23 |
| Account No:<br>Creditor # : 427<br>PLAZA PROVISION CO., INC.<br>PO BOX 363328<br>San Juan PR 00936-3328 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 127,480.98 |
| Account No:<br>Creditor # : 428<br>PLOM ELECTRIC<br>PO BOX 1771<br>Juncos PR 00777-1771 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 1,686.80 |
| Account No:<br>Creditor # : 429<br>PLUMBING & SEWER CLEANING R US<br>Y/O ROD-RODDER SERVICE, INC.<br>PO BOX 191713<br>San Juan PR 00919-1713 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 4,550.00 |
| Account No:<br>Creditor # : 430<br>PLUMBING & SEWER CLEANING R US<br>C/O LCDO. BAYON-CASIANO<br>420 PONCE DE LEON AVE. STE 307<br>San Juan PR 00918 | | | 07/08/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No.  71  of  93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 170,942.01

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,         Case No. 10-
_____              _____
            **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 431<br>PMQ BROKERAGE & MARKETING<br>PO BOX 9021623<br>San Juan PR 00902 | | | 9/28/2010<br>FINANCIAL SERVICES PROVIDER | | | | $ 1,021.70 |
| Account No:<br>Creditor # : 432<br>PONCE CARIBBEAN DIST., INC.<br>PO BOX 11946<br>San Juan PR 00922-1946 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 16,377.40 |
| Account No:<br>Creditor # : 433<br>POPEYE'S ICE FACTORY<br>PO BOX 943<br>Quebradillas PR 00678 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 675.00 |
| Account No:<br>Creditor # : 434<br>POPULAR AUTO<br>DIVISION DE FLOTAS<br>1901 AVE JESUS T PIÑERO<br>San Juan PR 00920-5608 | | | 10/31/2010<br>AUTO LEASE ARREARS | | | | $ 1,269.45 |
| Account No:<br>Creditor # : 435<br>PR PRODUCTS, INC.<br>189 BERDAN AVE<br>SUITE #281<br>Wayne NJ 07470 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 4,003.26 |
| Account No:<br>Creditor # : 436<br>PREMIUM BRAND OF PR<br>PUERTO RICO CO. INC<br>PO BOX 11908<br>San Juan PR 00922-1908 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 484.08 |

Sheet No.  72  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 23,830.89

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,          Case No. 10-_____
                        **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 437 <br> PREMIUM BRANDS OF PR-BORDEN <br> PO BOX 364265 <br> SAN JUAN PR 00936-4265 | | | 9/28/2010 <br> DAIRY INVENTORY PURCHASES | | | | $ 12,820.89 |
| Account No: <br> Creditor # : 438 <br> PRICE & NOVELTIES <br> PO BOX 191108 <br> San Juan PR 00918-1108 | | | 9/28/2010 <br> MISCELLANEOUS INVENTORY PURCHASES | | | | $ 468.67 |
| Account No: <br> Creditor # : 439 <br> PROCESADORA CAMPOFRESCO <br> PO BOX 755 <br> Santa Isabel PR 00757 | | | 9/28/2010 <br> DAIRY INVENTORY PURCHASES | | | | $ 3,189.76 |
| Account No: <br> Creditor # : 440 <br> PRODUCTORES DE CITRICOS DE LA MONTANA, INC. <br> PO BOX 398 <br> Lares PR 00669 | | | 9/28/2010 <br> VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 52,263.00 |
| Account No: <br> Creditor # : 441 <br> PRODUCTOS AVICOLAS DEL SUR <br> PO BOX 139 <br> Aguirre PR 00704 | | | 9/28/2010 <br> MEAT INVENTORIES PURCHASES | | | | $ 1,376.77 |
| Account No: <br> Creditor # : 442 <br> PRODUCTOS LA FINCA <br> PO BOX 456 <br> San German PR 00683 | | | 9/28/2010 <br> VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 733.11 |

Sheet No. 73 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 70,852.20

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,         Case No. 10-_____
         **Debtor(s)**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 443<br>PRODUCTOS TERE<br>PO BOX 1029<br>Isabela PR 00662 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 72,472.32 |
| Account No:<br>Creditor # : 444<br>PROVIMI DE P.R., INC.<br>PO BOX 248<br>Vega Baja PR 00693 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 414.72 |
| Account No:<br>Creditor # : 445<br>PROVISIONES LE GRAND<br>MERCADO CENTRAL  EDIFICIO C<br>ZONA PORTUARIA<br>San Juan PR 00920 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 672.46 |
| Account No:<br>Creditor # : 446<br>PUBLISHING SERVICES GROUP<br>PO BOX 360813<br>San Juan PR 00936 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 2,705.46 |
| Account No:<br>Creditor # : 447<br>PUERTO RICO BEAUTY SUPPLY<br>PO BOX 2317<br>San Juan PR 00919 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 53.50 |
| Account No:<br>Creditor # : 448<br>PUERTO RICO WIRE PRODUCT<br>PO BOX 363167<br>San Juan PR 00936-3167 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 1,005.00 |

Sheet No.  74  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                  $ 77,323.46
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  <u>A. CORDERO BADILLO, INC.</u>                                    ,        Case No. <u>10-</u>
                    **Debtor(s)**                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # :  449<br>QUESERA EL GIGANTE DORMIDO<br>PO BOX 977<br>Hatillo PR 00659 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 1,144.75 |
| Account No:<br>Creditor # :  450<br>RADIO COAMO (WCPR)<br>PO BOX 1863<br>Coamo PR 00769 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 345.60 |
| Account No:<br>Creditor # :  451<br>RADIO HOY (WHOY)<br>PO BOX 1148<br>Salinas PR 00751-1148 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 345.60 |
| Account No:<br>Creditor # :  452<br>RAFAEL BENITEZ CARRILLO,INC.<br>PO BOX 362769<br>San Juan PR 00936-2769 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 251.45 |
| Account No:<br>Creditor # :  453<br>RAICES DEL YUNQUE<br>PO BOX 43001<br>Rio Grande PR 00745 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 432.00 |
| Account No:<br>Creditor # :  454<br>RAMALLO BROS. PRINTING<br>PO BOX 70225<br>San Juan PR 00926 | | | 9/28/2010<br>ADVERTISING MATERIALS AND PRINTING SERVICES | | | | $ 75,017.43 |

Sheet No. <u>75</u> of <u>93</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                      **Subtotal $**        $ 77,536.83
                                                                      **Total $**
                                             (Use only on last page of the completed Schedule F. Report also on Summary of
                                             Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                   ,     Case No. 10-_____
              **Debtor(s)**                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 455<br>RAMON PEREZ-515-2010-00432<br>525 F D ROOSEVELT<br>1202 PLAZA LAS AMERICAS<br>San Juan PR 00918 | | | 05/20/2010<br>LABOR ARBITRATION<br>EEOC CHARGE NO. 515-2010-00432 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 456<br>RAMONA QUINONES MANGUAL<br>C/O LCDO. JORGE CARAZO<br>PMB 133 #53 AVE. ESMERALDA<br>Guaynabo PR 00969-4429 | | | 06/27/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP08-0840 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 457<br>RANGER AMERICAN ARMORED<br>SERVICES, INC.<br>PO BOX 29105<br>San Juan PR 00929-0105 | | | 10/31/2010<br>ARMORED TRANSPORTATION SERVICES | | | | $ 66,163.13 |
| Account No:<br>Creditor # : 458<br>RD MANATI, L.P.<br>C/O LCDO. RAFAEL E. DAVILA<br>C/JOSE MARTI 60<br>San Juan PR 00917 | | | 08/16/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. CPE 2010-0231 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 459<br>REFRICENTRO, INC.<br>AVENIDA BARBOSA 380<br>San Juan PR 00917 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 51,666.20 |
| Account No:<br>Creditor # : 460<br>REFRIGERAMA , INC.<br>PO BOX 446<br>Catano PR 00963-0446 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 50,974.31 |

Sheet No.  76  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 168,806.64

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re   A. CORDERO BADILLO, INC.                                      ,          Case No. 10-
_____                                  _____
                **Debtor(s)**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 461<br>REPARTO METROPOLITANO SHOPPING<br>C/O LCDA. MARIA FERNANDA VELEZ<br>PO BOX 195582<br>San Juan PR 00919-5582 | | | 10/06/2010<br>SUIT<br>CIVIL NO. KPE10-4001 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 462<br>RG PREMIER BANK<br>PO BOX 2510<br>Guaynabo PR 00970-2510 | | | 09/05/2010<br>FINANCE AGREEMENT<br>PURCHASE OF CATERPILLAR P-3000-LP | | | | $ 14,224.33 |
| Account No:<br>Creditor # : 463<br>RG PREMIER BANK<br>PO BOX 2510<br>Guaynabo PR 00970-2510 | | | 09/05/2010<br>FINANCE AGREEMENT<br>PURCHASE OF ELECTRIC (NARROW) AND<br>LIFT TRUCK | | | | $ 16,682.56 |
| Account No:<br>Creditor # : 464<br>RG PREMIER BANK<br>PO BOX 2510<br>Guaynabo PR 00970-2510 | | | 09/05/2010<br>FINANCE AGREEMENT<br>PURCHASE OF CLEANING EQUIPMENT | | | | $ 2,423.61 |
| Account No:<br>Creditor # : 465<br>RG PREMIER BANK OF PR<br>PO BOX 2510<br>Guaynabo PR 00970-2510 | | | 9/28/2010<br>AUTO LEASE ARREARS | | | | $ 7,158.35 |
| Account No:<br>Creditor # : 466<br>RICARDO A. TROCHE<br>C/O LCDO. ANGEL RAMIREZ<br>PO BOX 1386<br>Boqueron PR 00622 | | | 02/27/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. ISCI2C7900338 | X | X | X | $ 1.00 |

Sheet No.  77  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 40,490.85

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. _____ ,     Case No. 10-_____
           **Debtor(s)**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 467<br>RICARDO MONTALVO RIVERA<br>C/O LCDO. CARLOS M. CABRERA<br>PO BOX 7105, PMB 555<br>Ponce PR 00732-7105 | | | 11/09/2009<br>LABOR SUIT<br>CIVIL NO. JPE 2009-0834 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 468<br>RICARDO OLAVARRIA-A3 D1-DP5008<br>DPTO. TRABAJO Y REC. HUMANOS<br>EDIF 828 AVE HOSTOS ST 301<br>Mayaguez PR 00682-1536 | | | 05/18/2009<br>LABOR ARBITRATION<br>CASE NO. A3 D1-DP-50-08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 469<br>ROGER ELECTRIC CO., INC.<br>BO SABANETA<br>1698 PASEO VILLA FLORES<br>Ponce PR 00716-2978 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 3,680.74 |
| Account No:<br>Creditor # : 470<br>ROGER ELECTRIC CO., INC.<br>PO BOX 3166<br>Bayamon PR 00960-3166 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 1,706.21 |
| Account No:<br>Creditor # : 471<br>ROSA MARIA DEL RIO<br>EDDIE GARCIA<br>#514 EXT ROOSEVELT<br>San Juan PR 00918 | | | 9/28/2010<br>PROFESSIONAL SERVICES | | | | $ 4,645.90 |
| Account No:<br>Creditor # : 472<br>ROVIRA FOODS, INC.<br>URB BUENA VISTA<br>619 AVE LA CEIBA<br>Ponce PR 00717-1901 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 33,288.24 |

Sheet No. 78 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 43,323.09

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC. _____ ,   Case No. 10- _____
           **Debtor(s)**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 473 RSM ROC & COMPANY PO BOX 10528 San Juan PR 00922-0528 | | | 10/31/2010 INFORMATION TECHNOLOGY SERVICES | | | | $ 425.00 |
| Account No: Creditor # : 474 RUBIO IMPORTS, INC. PO BOX 3933 Aguadilla PR 00603 | | | 9/28/2010 MERCHANDISE INVENTORY PURCHASES | | | | $ 705.36 |
| Account No: Creditor # : 475 RUTH D. MARQUEZ C/O LCDO. JUAN RAMON APARTADO 287 Trujillo Alto PR 00977 | | | 02/19/2010 SUIT FOR DAMAGES CIVIL NO. FDP10-0049 | X | X | X | $ 1.00 |
| Account No: Creditor # : 476 RUZA, INC. PMB 483 200 AVE RAFAEL CORDERO SUITE 1 Caguas PR 00725-3757 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 778.43 |
| Account No: Creditor # : 477 SABANA LUMBER YARD CALLE JUANCHO LOPEZ #59 BO. SABANA Catano PR 00962 | | | 9/28/2010 REPAIRS AND MAINTENANCE | | | | $ 1,145.38 |
| Account No: Creditor # : 478 SABROSURAS BORICUAS PO BOX 4385 SALUD STATION Mayaguez PR 00681-4385 | | | 9/28/2010 DELI INVENTORY PURCHASES | | | | $ 3,167.42 |

Sheet No. 79 of  93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 6,222.59

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,     Case No. 10-_____
           **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 479<br>SAMMY'S MODERN BEAUTY<br>AVE JESUS T PINEIRO #1028<br>San Juan PR 00921 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 1,126.32 |
| Account No:<br>Creditor # : 480<br>SAMUEL MATOS<br>C/O LCDO. ARTURO NIEVES<br>602 AVE MUNOZ RIVERA, STE.504<br>San Juan PR 00918 | | | 01/04/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 481<br>SAN JUAN TRADING CO., INC.<br>PO BOX 366458<br>San Juan PR 00936-6458 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 28,678.40 |
| Account No:<br>Creditor # : 482<br>SAN MIGUEL LABEL<br>PO BOX 1401<br>Ciales PR 00638 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 2,391.85 |
| Account No:<br>Creditor # : 483<br>SC JOHNSON DE PR<br>PO BOX 70346<br>San Juan PR 00936 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 94,405.44 |
| Account No:<br>Creditor # : 484<br>SEA STAR LINE, LLC<br>PO BOX 195461<br>San Juan PR 00919-5461 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 108,455.00 |

Sheet No. 80 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 235,058.01

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re __A. CORDERO BADILLO, INC._____,     Case No. _10-_____
             **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 485<br>SEA STAR LINE, LLC<br>C/O LCDO. JOSE E. ALFARO<br>53 PALMERAS ST., 14th FL.<br>San Juan PR 00901-2417 | | | 07/27/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 486<br>SEA WORLD, INC.<br>PO BOX 361986<br>San Juan PR 00936-1986 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 610.67 |
| Account No:<br>Creditor # : 487<br>SECRETARIO DE HACIENDA<br>DPTO DE ASUNTOS AL CONSUMIDOR<br>PO BOX 41059  MINILLAS STA<br>San Juan PR 00940 | | | 9/28/2010<br>FINE<br>BY OCCUPATIONAL SAFETY & HEALTH<br>ADM. (OSHA) | | | | $ 4,000.00 |
| Account No:<br>Creditor # : 488<br>SELMA GONZALEZ<br>C/O LCDA. NANCY Y. SANCHEZ<br>PO BOX 652<br>Hormigueros PR 00660 | | | 05/10/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 489<br>SENSE SOFTWARE INT'L.<br>PO BOX 193095<br>San Juan PR 00919-3095 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 3,856.38 |
| Account No:<br>Creditor # : 490<br>SHERWIN-WILLIAMS<br>CARR. 190 KM 0.8<br>MARGINAL VISTAMAR<br>Carolina PR 00983 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 5,498.65 |

Sheet No. _81_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 13,967.70
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. ,  Case No. 10-
_____Debtor(s)_____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 491<br>SHERWIN-WILLIAMS<br>C/O INTEL COLLECTION SERVICES<br>AVE. DE DIEGO #503 B<br>San Juan PR 00920 | | | 09/30/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 492<br>SILVIA VERGES<br>C/O LCDA. LOURDES COLON<br>PO BOX 8988<br>Ponce PR 00732 | | | 05/17/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 493<br>SIMCOX REFRIGRATION SUPPLIERS<br>PO BOX 9608<br>San Juan PR 00908 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 21,624.70 |
| Account No:<br>Creditor # : 494<br>SOFRITO TRINI<br>PO BOX 3433<br>Manati PR 00674 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 7,651.75 |
| Account No:<br>Creditor # : 495<br>SOLAR WINDS, INC.<br>1301 S. MOPAC EXPRESSWAY<br>Austin TX 78746 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 1,095.00 |
| Account No:<br>Creditor # : 496<br>START MARKING SYSTEM<br>AVE TNTE NELSON MARTINEZ<br>PO BOX 2175<br>Bayamon PR 00960-2175 | | | 9/28/2010<br>RUBBER STAMPS SUPPLIES | | | | $ 1,591.63 |

Sheet No. 82 of 93 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ $ 31,965.08

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._ ,                    Case No. _10-_
          **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 497<br>SUAREZ TOY HOUSE<br>PO BOX 364911<br>San Juan PR 00936-4911 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 14,430.60 |
| Account No:<br>Creditor # : 498<br>SUBCO FOODS, INC.<br>9198 EAGLE WAY<br>Chicago IL 60678-1091 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 34,730.30 |
| Account No:<br>Creditor # : 499<br>SUIZA DAIRY<br>PO BOX 363207<br>San Juan PR 00936-3207 | | | 11/09/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 357,828.61 |
| Account No:<br>Creditor # : 500<br>SUPER PET CENTER<br>PO BOX 3960<br>Guaynabo PR 00970-3960 | | | 09/05/2010<br>TENANT RENT DEPOSIT | | | | $ 6,320.17 |
| Account No:<br>Creditor # : 501<br>SYLVIA ROSAS ROJAS<br>C/O LCDO. SEGISMUNDO LOPEZ<br>PO BOX 427, PMB 144<br>Mayaguez PR 00681 | | | 10/14/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. ISCJ200801645 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 502<br>T & D TRADING, INC.<br>1255 SORRENTO WOODS BLVD.<br>Nokomis FL 34275 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 4,026.89 |

Sheet No. _83_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 417,337.57

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. , Case No. 10-
_____
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 503<br>TAINO ELECTRIC<br>PO BOX 366005<br>San Juan PR 00936-6005 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 9.09 |
| Account No:<br><br>Creditor # : 504<br>TECHNICAL FIRE SERVICE, INC.<br>PO BOX 2318<br>Guaynabo PR 00969 | | | 9/28/2010<br>FIRE ALARM SYSTEM MAINTENANCE | | | | $ 10,660.00 |
| Account No:<br><br>Creditor # : 505<br>TECNO-LITE DE P.R., INC.<br>18 G-J AVE. CAMPO RICO<br>URB. COUNTRY CLUB<br>Carolina PR 00979 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 1,480.25 |
| Account No:<br><br>Creditor # : 506<br>TENNIS DEL PRADO, INC.<br>PO BOX 361950<br>San Juan PR 00936-1950 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 4,694.20 |
| Account No:<br><br>Creditor # : 507<br>TERESA BAEZ<br>C/O LCDA. MAGALI DIAZ<br>PO BOX 9644<br>Caguas PR 00726-9644 | | | 08/20/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br><br>Creditor # : 508<br>THE CLOROX COMMERCIAL CO.<br>LOCK BOX CLOROX<br>PO BOX 71590<br>San Juan PR 00936-8690 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 88,085.06 |

Sheet No. 84 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 104,929.60

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. , Case No. 10-
_____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 509<br>THE FULLER BRUSH CO. OF PR.<br>PO BOX 362617<br>San Juan PR 00936-2617 | | | 9/28/2010<br>CLEANING SUPPLIES | | | | $ 15,639.48 |
| Account No:<br>Creditor # : 510<br>THE YATES COMPANY, INC.<br>PO BOX 13430<br>San Juan PR 00908 | | | 9/28/2010<br>SECURITY SERVICES | | | | $ 1,255.06 |
| Account No:<br>Creditor # : 511<br>THOMAS DIAZ, INC.<br>PO BOX 1031<br>Sabana Seca PR 00952-1031 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 12,063.37 |
| Account No:<br>Creditor # : 512<br>TIME SECURITY SYSTEMS, INC.<br>AVE MAGNOLIA L-15<br>Bayamon PR 00956 | | | 9/28/2010<br>SECURITY SERVICES | | | | $ 755.00 |
| Account No:<br>Creditor # : 513<br>T-MOBILE<br>PO BOX 660252<br>Dallas TX 75266-0252 | | | 11/09/2010<br>COMMUNICATION SERVICES | | | | $ 2,192.15 |
| Account No:<br>Creditor # : 514<br>TOBY ICE PLANT<br>BOX 473 CARR. 162 KM 0.8<br>BO. ASOMANTE<br>Aibonito PR 00705 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 2,370.00 |

Sheet No. 85 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 34,275.06

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC. ,  Case No. 10-
_____
               **Debtor(s)**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 515<br>TOMAS A. DE JESUS<br>C/O LCDO. LUIS ALBERTO PABON<br>CALLE DR. RUFO #39<br>Caguas PR 00725 | | | 10/28/2010<br>LABOR SUIT<br>CIVIL NO. EPE 2010-0342 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 516<br>TORREFACCION VELEZ GONZALEZ HIJOS<br>PO BOX 291<br>Angeles PR 00611 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 13,499.00 |
| Account No:<br>Creditor # : 517<br>TRAILER BRIDGE, INC.<br>PO BOX 861623<br>Orlando FL 32886-1623 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 10,087.00 |
| Account No:<br>Creditor # : 518<br>TRANE DE PUERTO RICO<br>PO BOX 9000<br>San Juan PR 00908-9000 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 1,298.98 |
| Account No:<br>Creditor # : 519<br>TRIPLE-S SALUD<br>PO BOX 71548<br>San Juan PR 00936-8648 | | | 11/09/2010<br>HEALTHCARE INSURANCE PREMIUMS | | | | $ 579,282.93 |
| Account No:<br>Creditor # : 520<br>TRIPLE-S VIDA, INC.<br>PO BOX 363786<br>San Juan PR 00936-3786 | | | 11/09/2010<br>LIFE GROUP INSURANCE PREMIUMS | | | | $ 3,435.92 |

Sheet No. 86 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 607,604.83

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-
                    **Debtor(s)**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 521<br>TROPICAL CITY, INC.<br>AVE. HOSTOS 95<br>APARTADO 7466<br>Ponce PR 00732 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 2,395.00 |
| Account No:<br>Creditor # : 522<br>TROPICAL FERTILIZER CORP.<br>PO BOX 154<br>Sabana Seca PR 00952-0154 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 3,057.72 |
| Account No:<br>Creditor # : 523<br>UN GRANO DE MOSTAZA<br>C/O LCDO. EDGARDO R. JIMENEZ<br>PO BOX 8765<br>San Juan PR 00910-0765 | | | 10/27/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. D2CD2010-0407 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 524<br>UNILEVER DE P.R., INC.<br>DIVISION PERSONAL PROD.<br>PO BOX 70357<br>San Juan PR 00936-8357 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 43,099.29 |
| Account No:<br>Creditor # : 525<br>USA WASTE SERVICES, INC.<br>PO BOX 71561<br>San Juan PR 00936-8661 | | | 11/09/2010<br>WASTE DISPOSAL SERVICES | | | | $ 261,695.05 |
| Account No:<br>Creditor # : 526<br>V & R CORPORATION<br>VILLA DEL CARMEN SHOPPING<br>LOCAL 103<br>Cidra PR 00739 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 2,671.89 |

Sheet No.  87  of  93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 312,919.95

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._                    ,          Case No. _10-_____
                              **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 527<br>V. SUAREZ & CO. INC.<br>PO BOX 364588<br>San Juan PR 00936-4588 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 361,674.56 |
| Account No:<br>Creditor # : 528<br>VALERIE VARGAS GONZALEZ<br>C/O LCDA. EDMEE VICENTY<br>867 AVE MUNOZ RIVERA,STE.C-100<br>San Juan PR 00925 | | | 10/27/2010<br>LABOR SUIT<br>CIVIL NO. DPE2010-1181 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 529<br>VANESSA BERDECIA<br>C/O LCDO. JORGE A. CAMARA<br>PO BOX 1885<br>Coamo PR 00769-1885 | | | 09/30/2003<br>LABOR SUIT<br>CIVIL NO. B2CI2003-00466 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 530<br>VAQUERIA TRES MONJITAS<br>PO BOX 366757<br>San Juan PR 00936-6757 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 7,070.49 |
| Account No:<br>Creditor # : 531<br>VARIETY FOOD SERVICES<br>PO BOX 414<br>Saint Just PR 00978 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 14,696.67 |
| Account No:<br>Creditor # : 532<br>VEDELNIS DISTRIBUTING CO.<br>AMOCO<br>PO BOX 367<br>San Juan PR 00936 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 31,846.81 |

Sheet No. _88_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $            $ 415,290.53

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____,    Case No. _10-_____
         **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 533<br>VENTO DISTRIBUTORS CORP.<br>PO BOX 363051<br>San Juan PR 00936-3051 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 15,345.96 |
| Account No:<br>Creditor # : 534<br>VENTO PONCE, INC.<br>PO BOX 7823<br>Ponce PR 00732-7823 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 1,723.71 |
| Account No:<br>Creditor # : 535<br>VENTURA FOODS<br>PO BOX 641100<br>Pittsburgh PA 15264-1100 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 15,532.02 |
| Account No:<br>Creditor # : 536<br>VICTOR ORTIZ-A4-D2-DP-67(09)<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 1421<br>Juana Diaz PR 00795 | | | 05/14/2010<br>LABOR ARBITRATION<br>CASE NO. A4-D2-DP-67 (09) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 537<br>VILLA BLANCA VB PLAZA, LLC<br>PO BOX 362983<br>San Juan PR 00936-2983 | | | 9/28/2010<br>RENT ARREARS<br>VILLA BLANCA (CAGUAS) STORE | | | | $ 82,523.31 |
| Account No:<br>Creditor # : 538<br>VILMA Y. IRIZARRY<br>C/O LCDA. NAYDA CASTRO<br>PO BOX 194762<br>San Juan PR 00919-4762 | | | 06/01/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP09-0470 | X | X | X | $ 1.00 |

Sheet No. _89_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 115,127.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                     ,        Case No. 10-
_____              _____
           **Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 539<br>VIVERO UN GRANO DE MOSTAZA<br>APARTADO POSTAL 8479<br>San Juan PR 00910-0479 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY<br>PURCHASES | | | | $ 17,718.21 |
| Account No:<br>Creditor # : 540<br>WANDA FEBUS-A8-D1-DP-501-09<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 1057<br>Bayamon PR 00960 | | | 09/17/2010<br>LABOR ARBITRATION<br>CASE NO. A8-D1-DP-501-09 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 541<br>WANDA MACHI CUEVAS<br>C/O LCDA. FABIOLA FERNANDEZ<br>CALL BOX 7886, SUITE 223<br>Carolina PR 00979-7886 | | | 12/03/2009<br>SUIT FOR DAMAGES<br>CIVIL NO.FDP09-0480 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 542<br>WANDA RODRIGUEZ DIAZ<br>C/O LCDO. RICHARD SCHELL-ASAD<br>254 SAN JOSE ST., 3rd FLOOR<br>San Juan PR 00901 | | | 03/24/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. 10-1016 (DRD) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 543<br>WARCO<br>PO BOX 1868<br>Trujillo Alto PR 00977-1868 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 16,605.58 |
| Account No:<br>Creditor # : 544<br>WE ENTERPRISE, CORP.<br>AVE. ASHFORD 1020<br>SUITE 323<br>San Juan PR 00907 | | | 09/05/2010<br>SUSHI SALES<br> (75% OF GROSS SALES DUE<br>CONCESSIONAIRE) | | | | $ 69,630.22 |

Sheet No.  90  of   93  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 103,957.01

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-_____
              **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 545<br>WE ENTERPRISE, CORP.<br>AVE. ASHFORD 1020<br>SUITE 323<br>San Juan PR 00907 | | | 9/28/2010<br>SUSHI FOOD INVENTORY | | | | $ 102,139.67 |
| Account No:<br>Creditor # : 546<br>WEST INDIES & GREY<br>PO BOX 71354<br>San Juan PR 00936-8454 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 687.50 |
| Account No:<br>Creditor # : 547<br>WG GROUP<br>2000 CARR 8177 SUITE 26<br>PMB 20020<br>Guaynabo PR 00966 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 8,470.50 |
| Account No:<br>Creditor # : 548<br>WHITE ROSE, INC.<br>380 MIDDLESEX AVE.<br>Carteret NJ 07008 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 247,687.69 |
| Account No:<br>Creditor # : 549<br>WILMA J. RODRIGUEZ<br>C/O LCDO. MIGUEL A. OLMEDO<br>MSC 914,AVE. W.CHURCHILL 138<br>San Juan PR 00926 | | | 08/20/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.DDP2010-0715 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 550<br>WIN-HOLT EQUIPMENT CORP.<br>PO BOX 823210<br>Philadelphia PA 19182-3210 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 978.00 |

Sheet No. 91 of 93 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 359,964.36

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  _A. CORDERO BADILLO, INC._                                        ,     Case No. _10-_ _____
            **Debtor(s)**                                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 551<br>WORLDNET TELECOMMUNICATION<br>PO BOX 70201<br>San Juan PR 00936-8201 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 1,100.53 |
| Account No:<br>Creditor # : 552<br>WRIGLEY PUERTO RICO, INC.<br>CALLE BAETRIZ #8A<br>URB INDUSTRIAL AMELIA<br>Guaynabo PR 00968 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 2,824.13 |
| Account No:<br>Creditor # : 553<br>XAVI ICE PLANT<br>RR 02 BOX 6459<br>Toa Alta PR 00953 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 1,729.50 |
| Account No:<br>Creditor # : 554<br>YADIRA SERRANO MORALES<br>PO BOX 356<br>Barranquitas PR 00794 | | | 02/11/2010<br>EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 555<br>YAMIL MELENDEZ-A6-D1-DP-207-09<br>CENTRO GOBIERNO, ST. 6<br>45 C/CRUZ ORTIZ STELLA N.<br>Humacao PR 00791 | | | 08/06/2010<br>LABOR ARBITRATION<br>CASE NO. A6-D1-DP-207-09 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 556<br>YAMILET VEGA<br>C/O LCDO. ARIEL IRIZARRY<br>PO BOX 5399<br>Yauco PR 00698-5399 | | | 05/03/2010<br>LABOR SUIT<br>CIVIL NO. I3C2010-00298 | X | X | X | $ 1.00 |

Sheet No. _92_ of _93_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 5,657.16

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._____ ,    Case No. _10-_____
           **Debtor(s)**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 557 YARAS SERVICE CORP. PMB #3372135  CARR 2 SUITE 15 Bayamon PR 00959-5259 | | | 10/31/2010 REPAIRS AND MAINTENANCE | | | | $ 116,462.60 |
| Account No: Creditor # : 558 YAZMIN L. SUAREZ C/O LCDO. FRANCISCO J. TORRES PO BOX 874 Caguas PR 00726-0874 | | | 9/28/2010 BALANCE OF SETTLEMENT AGREEMENT IN CIVIL NO. EDP2010-0021 | | | | $ 3,200.00 |
| Account No: Creditor # : 559 YOLANDA DELGADO C/O LCDO. EDWIN ORTIZ APARTADO 305 Coamo PR 00769 | | | 09/03/2009 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 560 ZARAHI ANADON C/O LCDA. HORTENSIA FRANQUIZ 777 VIA DE LA HERMITA, HSJ Caguas PR 00727 | | | 12/15/2009 SUIT FOR DAMAGES CIVIL NO. EDP2009-0450 | X | X | X | $ 1.00 |
| Account No: Creditor # : 561 ZULMA MIRANDA MARRERO C/O LCDO. FEDERICO DUCOUDRAY 500 AVE. MUNOZ RIVERA, STE.262 San Juan PR 00918 | | | 05/14/2009 SUIT FOR DAMAGES CIVIL NO.DDP2009-412 | X | X | X | $ 1.00 |
| Account No: Creditor # : 562 ZWANENBERG FOOD GROUP 3640 MUDDY CREEK ROAD Cincinnati OH 45238 | | | 9/28/2010 INVENTORY   PURCHASES (GROCERY) | | | | $ 59,800.00 |

Sheet No. _93_ of _93_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 179,465.60

**Total $**    $ 21,379,864.85

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _A. CORDERO BADILLO, INC._ _____ / Debtor    Case No. _10-_____
                                                                        (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _ALMACENES CARABALLO, INC._<br>_APARTADO 783_<br>_Gurabo PR  00778_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _23 YEARS, 7 MONTHS AND 20 DAYS_<br>Beginning date: _8/1/2002_<br>Debtor's Interest: _Lessee_<br>Description: _BUILDING OF 45,215.64  SQ.FT. LOCATED AT CALLE ANDRES ARUS RIVERA FINAL, GURABO, PR (GURABO STORE)_<br>Buyout Option: _NO_ |
| _ALMACENES PITUSA, INC._<br>_C/O ISRAEL KOPEL AMSTER_<br>_CALL BOX 839, HATO REY STATION_<br>_San Juan PR  00919-0839_ | Contract Type: _SUB LEASE AGREEMENT_<br>Terms: _5 YRS. WITH THREE 5-YR.OPTIONS & ONE OF 3-YR. 7 MO._<br>Beginning date: _8/1/2002_<br>Debtor's Interest: _Lessor_<br>Description: _BUILDING OF 45,215.64  SQ.FT. LOCATED AT CALLE ANDRES ARUS RIVERA FINAL, GURABO, PR (GURABO STORE)_<br>Buyout Option: _NO_ |
| _ARECIBO BUILDING CORPORATION_<br>_GENERAL PO BOX 362007_<br>_San Juan PR  00936-2007_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _10 YEARS WITH 4 CONSECUTIVE RENEWAL TERMS OF 5 YRS._<br>Beginning date: _7/1/1993_<br>Debtor's Interest: _Lessee_<br>Description: _PREMISES OF 32,849 SQ. FT. LOCATED AT "VICTORY SHOPPING CENTER", BAYAMON, PR_<br>Buyout Option: _NO_ |
| _CARDTRONICS USA, INC._<br>_3250 BRIARPARK DRIVE_<br>_SUITE 400_<br>_Houston TX  77042_ | Contract Type: _EXCLUSIVE LICENSE AGREEMENT_<br>Terms: _3 YEARS WITH AN AUTOMATIC 2-YEAR RENEWAL_<br>Beginning date: _9/21/2009_<br>Debtor's Interest: _Retailer_<br>Description: _INSTALLATION AND OPERATION OF AUTOMATED TELLER MACHINES ("ATM") IN DEBTOR'S STORES LOCATED AT CAROLINA, RIO PIEDRAS, BAYAMON, FAJARDO, MANATI, NARANJITO, OROCOVIS AND SALINAS_<br>Buyout Option: _NO_ |

In re _A. CORDERO BADILLO, INC._ / Debtor     Case No. _10–_
                                                                      (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| CAROLINA SHOPPING COURT, INC. PO BOX 29112 65th INFANTERIA STATION San Juan PR 00929 | Contract Type: _LEASE AGREEMENT_ <br> Terms: _20 YEARS WITH TWO 5- YEAR OPTIONS_ <br> Beginning date: _10/6/1986_ <br> Debtor's Interest: _Lessee_ <br> Description: _PREMISES OF 30,000 SQ. FT. LOCATED AT "CAROLINA SHOPPING COURT", CAROLINA, PR (CAROLINA STORE)_ <br> Buyout Option: _NO_ |
| COINSTAR, INC. 1800 114th AVE.. S.E. Bellevue WA 98004 | Contract Type: _RETAILER AGREEMENT_ <br> Terms: _3 YEARS WITH AN AUTOMATIC 1-YEAR RENEWAL OPTION_ <br> Beginning date: _11/7/2008_ <br> Debtor's Interest: _Retailer_ <br> Description: _INSTALLATION AND OPERATION OF COINSTAR UNITS IN DEBTOR'S STORES_ <br> Buyout Option: _NO_ |
| COMMERCIAL CENTERS MANAGEMENT C/O REAL INVESTMENT, S.E. GENERAL POST OFFICE 362983 San Juan PR 00936 | Contract Type: _LEASE AGREEMENT_ <br> Terms: _15 YEARS (EXPIRED), MONTH TO MONTH_ <br> Beginning date: _2/1/1991_ <br> Debtor's Interest: _Lessee_ <br> Description: _PREMISES OF 11,376 SQ. FT. ON THE GROUND FLOOR AND 6,458 SQ. FT. ON THE 2ND FLOOR LOCATED AT "CENTRO COMERCIAL REPARTO METROPOLITANO", SAN JUAN, PR (REPARTO METROPOLITANO STORE)_ <br> Buyout Option: _NO_ |
| COMMERCIAL CENTERS MANAGEMENT C/O REAL INVESTMENT, S.E. GENERAL POST OFFICE 362983 San Juan PR 00936 | Contract Type: _LEASE AGREEMENT_ <br> Terms: _2/1/89 TO 2/1/11; 10-YEAR EXTENSION TO BEGIN 2/1/11_ <br> Beginning date: _2/1/1989_ <br> Debtor's Interest: _Lessee_ <br> Description: _PREMISES OF 33,109 SQ. FT. LOCATED AT "65TH INFANTRY SHOPPING CENTER", SAN JUAN, PR (65TH INFANTRY STORE)_ <br> Buyout Option: _NO_ |
| COMPAÑIA DE COMERCIO Y EXPORTACION DE PUERTO RICO PO BOX 195009 San Juan PR 00919-5009 | Contract Type: _LEASE AGREEMENT_ <br> Terms: _5 YEARS_ <br> Beginning date: _4/1/2006_ <br> Debtor's Interest: _Lessee_ <br> Description: _PREMISES OF 104,227.41 SQ. FT. LOCATED AT CENTRO MERCANTIL INTERNACIONAL, GUAYNABO, PR, TO BE USED AS OFFICE AND WAREHOUSE_ <br> Buyout Option: _NO_ |

In re _A. CORDERO BADILLO, INC._ _____ / Debtor    Case No. _10-_ _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _CONNECTING HOME AND BUSINESS_ _C/O ALEJANDRO CARELA GONZALEZ_ _1124 AVE. JESUS T. PINERO_ _San Juan PR  00929_ | Contract Type: _SUB LEASE AGREEMENT_<br>Terms: _1 YEAR_<br>Beginning date: _8/1/2007_<br>Debtor's Interest: _Lessor_<br>Description: _BUSINESS SPACE AT PREMISES LOCATED AT DRIVE IN SHOPPING CENTER, BAYAMON, PR_<br>Buyout Option: _NO_ |
| _DRIVE IN CENTER, S.E._ _GARDEN HILLS PLAZA 1353_ _STE. 344_ _Guaynabo PR  00966_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _20 YEARS WITH FOUR (4) AUTOMATIC 5-YEAR EXTENSIONS_<br>Beginning date: _12/30/1997_<br>Debtor's Interest: _Lessee_<br>Description: _PARCEL OF LAND OF 45,000 SQ. FT. LOCATED AT "DRIVE IN SHOPPING CENTER", BAYAMON, PR_<br>Buyout Option: _NO_ |
| _F. CARRO PROPERTIES, INC._ _MANSIONES DE VILLANOVA_ _CALLE C-E1-16_ _San Juan PR  00926_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _10 YEARS WITH A 10-YEAR RENEWAL TERM_<br>Beginning date: _4/10/1991_<br>Debtor's Interest: _Lessee_<br>Description: _PREMISES OF 9,825 SQUARE METERS LOCATED AT BARROS WARD, OROCOVIS, PR AND ANOTHER OF 1,144 SQUARE METERS AT MOROVIS, PR  (OROCOVIS AND MOROVIS STORES)_<br>Buyout Option: _NO_ |
| _FIREMAN'S FUND INSURANCE CO_ _C/O MARSH SALDANA, INC._ _PO BOX 9023549_ _San Juan PR  00902-3549_ | Contract Type: _INSURANCE POLICY_<br>Terms: _1 YEAR_<br>Beginning date: _4/30/2010_<br>Debtor's Interest: _Insured_<br>Description: _INLAND MARINE COVERAGE_<br>Buyout Option: _NO_ |
| _INTEGRAND ASSURANCE COMPANY_ _PO BOX 70128_ _San Juan PR  00936-8128_ | Contract Type: _INSURANCE POLICY_<br>Terms: _1 YEAR_<br>Beginning date: _4/30/2010_<br>Debtor's Interest: _Insured_<br>Description: _COMMERCIAL UMBRELLA COVERAGE_<br>Buyout Option: _NO_ |
| _INTEGRAND ASSURANCE COMPANY_ _PO BOX 70128_ _San Juan PR  00936-8128_ | Contract Type: _INSURANCE POLICY_<br>Terms: _1 YEAR_<br>Beginning date: _4/30/2010_<br>Debtor's Interest: _Insured_<br>Description: _COMPANY COMMERCIAL AUTO COVERAGE_<br>Buyout Option: _NO_ |

In re  *A. CORDERO BADILLO, INC.*                          / Debtor          Case No. *10-*

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *INTEGRAND ASSURANCE COMPANY*<br>*PO BOX 70128*<br>*San Juan PR   00936-8128* | Contract Type: *INSURANCE POLICY*<br>Terms: *1 YEAR*<br>Beginning date: *4/30/2010*<br>Debtor's Interest: *Insured*<br>Description: *EMPLOYEES COMMERCIAL AUTO COVERAGE*<br><br>Buyout Option: *NO* |
| *INTEGRAND ASSURANCE COMPANY*<br>*PO BOX 70128*<br>*San Juan PR   00936-8128* | Contract Type: *INSURANCE POLICY*<br>Terms: *1 YEAR*<br>Beginning date: *4/30/2010*<br>Debtor's Interest: *Insured*<br>Description: *COVERAGES: EMPLOYEE DISHONESTY, FORGERY OR ALTERATION, COMMERCIAL PROPERTY, COMMERCIAL GENERAL LIABILITY, COMMERCIAL CRIME, COMMERCIAL INLAND MARINE*<br>Buyout Option: *NO* |
| *ITF FINANCIAL LICENSES, INC.*<br>*INCOMM*<br>*1800 114th AVE. S.E.*<br>*Bellevue WA   98004* | Contract Type: *RETAILER AGREEMENT*<br>Terms: *3 YEARS WITH AUTOMATIC 1-YEAR RENEWALS*<br>Beginning date: *10/1/2008*<br>Debtor's Interest: *Retailer*<br>Description: *MARKETING AND SALE OF COMMUNICATION AND ENTERTAINMENT PRODUCTS AND SERVICES OF PROVIDER AT DEBTOR'S STORES.*<br>Buyout Option: *NO* |
| *KMART CORPORATION*<br>*3100 WEST BIG BEAVER RD.*<br>*Troy MI   48084* | Contract Type: *LEASE AGREEMENT*<br>Terms: *20 YEARS WITH TWO 5-YEAR OPTIONS*<br>Beginning date: *3/30/2002*<br>Debtor's Interest: *Lessee*<br>Description: *PREMISES OF 31,107 SQ. FT. LOCATED AT "PLAZA DEL OESTE SHOPPING CENTER", FAJARDO, PR (FAJARDO STORE)*<br>Buyout Option: *NO* |
| *LIBERTY MUTUAL INSURANCE CO*<br>*55 WATER ST., 18th FL.*<br>*New York NY   10041* | Contract Type: *INSURANCE POLICY*<br>Terms: *1 YEAR*<br>Beginning date: *4/30/2010*<br>Debtor's Interest: *Insured*<br>Description: *EXCESS UMBRELLA COVERAGE*<br><br>Buyout Option: *NO* |

In re _A. CORDERO BADILLO, INC._ _____ / Debtor    Case No. _10-_

                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _MEGA PET DOG WASH GROOMING_ _ADDRESS UNKNOWN_ _Catano PR  00962_ | Contract Type: _SUB LEASE AGREEMENT_ <br> Terms: _5 YEARS WITH ONE 5-YEAR EXTENSION_ <br> Beginning date: _7/1/2010_ <br> Debtor's Interest: _Lessor_ <br> Description: _PREMISES OF 4,340.01 SQ.FT. LOCATED AT DRIVE IN PLAZA STORE, BAYAMON, PR_ <br> Buyout Option: _NO_ |
| _NATURAL NUTRITION CENTER_ _ATALAYA D-13_ _GARDEN HILLS_ _Guaynabo PR  00966_ | Contract Type: _SUB LEASE AGREEMENT_ <br> Terms: _MONTH TO MONTH_ <br> Beginning date: _1/1/1999_ <br> Debtor's Interest: _Lessor_ <br> Description: _543 SQ. FT. PREMISE AT DRIVE IN PLAZA STORE, BAYAMON, PR_ <br> Buyout Option: _NO_ |
| _P.D.C.M. ASSOCIATES, S.E._ _PO BOX 839_ _San Juan PR  00917_ | Contract Type: _LEASE AGREEMENT_ <br> Terms: _20 YEARS_ <br> Beginning date: _1/7/2001_ <br> Debtor's Interest: _Lessee_ <br> Description: _PREMISES OF 40,847 SQ. FT. LOCATED AT "COAMO PLAZA SHOPPING CENTER", COAMO, PR (COAMO STORE)_ <br> Buyout Option: _NO_ |
| _POPULAR AUTO, INC._ _APARTADO 50045_ _San Juan PR  00902-6245_ | Contract Type: _LEASE AGREEMENT_ <br> Terms: _2 YEARS_ <br> Beginning date: _7/31/2009_ <br> Debtor's Interest: _Lessee_ <br> Description: _2004 NISSAN PATHFINDER_ <br> Buyout Option: _YES_ |
| _PR TELEPHONE CO.- CLARO_ _1515 AVE. F.D. ROOSEVELT_ _Guaynabo PR  00968_ | Contract Type: _SUB LEASE AGREEMENT_ <br> Terms: _1 YEAR_ <br> Beginning date: _10/1/2009_ <br> Debtor's Interest: _Lessor_ <br> Description: _SPACE TO INSTALL FIFTEEN (15) REMOVABLE BOOTHS IN LESSOR'S PREMISES LOCATED AT 65 DE INFANTERIA, VILLA BLANCA (CAGUAS), COUNTRY CLUB (CAROLINA), FAJARDO, ISLA VERDE, LOS PRADOS (CAGUAS), QUEBRADILLAS, REPARTO METROPOLITANO (RIO PIEDRAS), SALINAS, VICTORY SHOPPING CENTER (BAYAMON), PLAZA GUAYNABO, ARECIBO, LAS PIEDRAS, DORADO Y TRUJILLO ALTO._ <br> Buyout Option: _NO_ |

In re  *A. CORDERO BADILLO, INC.*         / Debtor      Case No. *10-*

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *RG PREMIER BANK*<br>*PO BOX 2510*<br>*Guaynabo PR  00970-2510* | Contract Type: *LEASE AGREEMENT (AUTO)*<br>Terms: *5 YEARS*<br>Beginning date: *6/14/2006*<br>Debtor's Interest: *Lessee*<br>Description: *2007 MERCEDES-BENZ S550V*<br><br>Buyout Option: *YES* |
| *RG PREMIER BANK*<br>*PO BOX 2510*<br>*Guaynabo PR  00970-2510* | Contract Type: *LEASE AGREEMENT (AUTO)*<br>Terms: *5 YEARS*<br>Beginning date: *12/29/2005*<br>Debtor's Interest: *Lessee*<br>Description: *2006 BMW 525 SERIES*<br><br>Buyout Option: *YES* |
| *SUBWAY REAL ESTATE CORP.*<br>*1606 AVE. PONCE DE LEON #200*<br>*San Juan PR  00909* | Contract Type: *SUB LEASE AGREEMENT*<br>Terms: *5 YEARS WITH FIVE 5-YEAR OPTIONS*<br>Beginning date: *10/1/2006*<br>Debtor's Interest: *Lessor*<br>Description: *PREMISES OF 1,079.62 SQ.FT. LOCATED AT PLAZA GUAYNABO, GUAYNABO, PR*<br><br>Buyout Option: *NO* |
| *THE TRAVELERS INSURANCE CO.*<br>*ONE TOWER SQUARE*<br>*Hartford CT  01683* | Contract Type: *INSURANCE POLICY*<br>Terms: *1 YEAR*<br>Beginning date: *4/30/2010*<br>Debtor's Interest: *Insured*<br>Description: *BOILER & MACHINERY COVERAGE*<br><br>Buyout Option: *NO* |

In re   *A. CORDERO BADILLO, INC.*                                / Debtor          Case No. *10–*

                                                                                                    (if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| *ATILANO CORDERO BADILLO*<br>*CALLE JARDIN AA-5*<br>*URB. GARDEN HILLS*<br>*Guaynabo PR  00969* | *CITIBANK, N.A.*<br>*270 AVE. MUNOZ RIVERA*<br>*4th FLOOR*<br>*San Juan PR  00918* |
| *ATUE, S.E.*<br>*AVE. PONCE DE LEON #56*<br>*BARRIOS SABANA*<br>*Catano PR  00962* | *CITIBANK, N.A.*<br>*270 AVE. MUNOZ RIVERA*<br>*4th FLOOR*<br>*San Juan PR  00918* |