# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re: *A. CORDERO BADILLO, INC.,*
   *a Corporation*
   *aka SUPERMERCADOS GRANDE*

Case No. *10-*

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part -time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $150,554,876 | SALES FOR THE EIGHT MONTH PERIOD ENDED 09/05/10 (INTERIM FINANCIAL STATEMENTS) |
| $372,977,000 | SALES FOR THE YEAR ENDED 12/31/09 (AUDITED FINANCIAL STATEMENTS) (ROUNDED) |
| $398,082,000 | SALES FOR THE YEAR ENDED 12/31/08 (AUDITED FINANCIAL STATEMENTS) (ROUNDED) |

AMOUNT                                    SOURCE

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

$1,024,997                                OTHER REVENUES (MAINLY RENTAL AND COMMISSIONS INCOME) FOR THE EIGHT MONTH PERIOD ENDED 09/05/2010 (INTERIM FINANCIAL STATEMENTS)

$4,575,000                                OTHER REVENUES (MAINLY RENTAL AND COMMISSIONS INCOME) FOR THE YEAR ENDED 12/31/09 (AUDITED FINANCIAL STATEMENTS)

$2,110,000                                OTHER REVENUES (MAINLY RENTAL AND COMMISSIONS INCOME) FOR THE YEAR ENDED 12/31/08 (AUDITED FINANCIAL STATEMENTS)

$65,361,079                               GROSS PROCEEDS FROM THE SALE OF STORES IN 2010 (SALINAS, MAYAGUEZ, YAUCO, QUEBRADILLAS, LOS PRADOS, TRUJILLO ALTO, DORADO, GUAYNABO II, ISLA VERDE, SAN FRANCISCO, COUNTRY CLUB, BARRANQUITAS, NARANJITO AND VICTORY)

$3,177,366                                PROCEEDS FROM THE SALE OF STORES IN 2009 (SAN LORENZO AND CAYEY)

## 3. Payments to creditors

None ☒

Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE EXHIBIT I | | | |

| None | c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |
| ☐ | |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

*SEE EXHIBIT II*

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| None | a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |
| ☐ | |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| *AURORA PEREZ LUGO vs. ACE INSURANCE COMPANY; ETC., EMPRESAS CORDERO BADILLO, INC.; FARMACIAS EL AMAL; CENTERS MANAGEMENT CORPORATION CIVIL NO. DDP07-0031* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *MARIA ESTHER SANTIAGO PEREZ vs. SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP2008-0036* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *NILDA ACEVEDO CARDONA, RUBEN SANCHEZ OLMO Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS vs. EMPRESAS CORDERO BADILLO, INC. Y SU COMPANIA ASEGURADORA, ETC. CIVIL NO. DDP 08-127* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *SETTLED* |
| *CARMEN Y. VELEZ; CORPORACION FONDO DEL SEGURO DEL ESTADO vs. EMPRESAS CORDERO BADILLO, INC., H/N/C SUPERMERCADOS GRANDE, ETC.* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR HUMACAO SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO. HSCI2010 00032* | | | |
| *JOSE CRUZ RENTAS vs. SUPERMERCADO GRANDE DE SANTA ROSA MALL, BAYAMON Y/O EMPRESAS CORDERO BADILLO, INC., ETC. CIVIL NO. DKDP 1004 060572* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON IN SAN JUAN SECTION* | *STAYED* |
| *ALFREDO FORTIER GONZALEZ Y WANDA IVELISSE SOTO RIVERA vs. SUPERMERCADOS GRANDE Y/O EMPRESAS CORDERO BADILLO, ETC. CIVIL NO.JDP2005-0557* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR PONCE SECTION* | *STAYED* |
| *ZULMA MIRANDA MARRERO vs. EMPRESAS A. CORDERO BADILLO, INC., SUPERMERCADO GRANDE, ETC. CIVIL NO.DDP2009-412* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *ELADIO URBINA RODRIGUEZ, NYDIA GONZALEZ SANTIAGO, ETC. vs. EMRESAS CORDERO BADILLO, INC. Y SUPERMERCADOS GRANDE, ETC. CIVIL NO. FDP08-0108* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *NATIVIDAD VELEZ VARGAS vs. SUPERMERCADOS GRANDE, ETC. CIVIL NO. FDP09-0178* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *LUZ M. GUZMAN VEGA vs. EMPRESAS CORDERO BADILLO, INC. ETC. CIVIL NO. FDP08-0203* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *RAMONA QUINONES MANGUAL Y VICTOR MANUEL SANTIAGO FEBRE vs. EMPRESAS CORDERO BADILLO, INC.; SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP08-0840* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *MARIA LUISA MALDONADO GARCIA vs. EMPRESAS A. CORDERO BADILLO, INC., SUPERMERCADOS GRANDES (HATO TEJAS) BAYAMON, ETC. CIVIL NO. DDP2008-0950* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *JOSEFINA GOMEZ CARRION, ORDENEL MORALES CASTRO, ETC. v. EMPRESAS A. CORDERO BADILLO, INC. D/B/A/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP 2010-0276* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *LENNICK BERMUDEZ BELTRAN v. ESTADO LIBRE ASOCIADO DE PUERTO RICO; ETC. v. A. CORDERO BADILLO, INC., AIREKO ENTERPRISES, ETC. CIVIL NO. G4CI200800185(202)* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SALINAS SECTION* | *STAYED* |
| *EVA FELIX RODRIGUEZ vs. A. CORDERO* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *BADILLO INC. H/N/C SUPERMERCADO GRANDE, ETC. CIVIL NO. FDP 08-0218* | | *CAROLINA SECTION* | |
| *CARIDAD SANCHEZ SEVILLANO v. GRANDE CORP. Y/O A. CORDERO BADILLO INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP08-1173* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *CARMEN SERRANO GARCIA, RAFAEL CARRASQUILLO CASTRO, ETC. vs. EMPRESAS A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. E2CI 2008-760* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN LORENZO SECTION* | *STAYED* |
| *SYLVIA ROSAS ROJAS, SU ESPOSO FRANK CASIANO ASENCIO, ETC. vs. SUPERMERCADOS GRANDE, EMPRESAS CORDERO BADILLO, INC., ETC. CIVIL NO. ISCJ200801645* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR MAYAGUEZ SECTION* | *STAYED* |
| *JULIA VALLES DEL RIO, CESAR H. RODRIGUEZ, ETC. vs. EMPRESAS A. CORDERO BADILLO H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP 08-0961* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *SETTLED* |
| *LUZ RAQUEL COLON SANTOS, JOSE MANUEL MURIENTE GRANA vs. SUPERMERCADOS* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *GRANDE, ETC. CIVIL NO. KDP08-0436* | | | |
| *CARMEN I. SUAREZ FIGUEROA vs. EMPRESAS A. CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP 2009 -0375* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *CROWLEY PUERTO RICO SERVICES, INC. v. EMPRESAS CORDERO BADILLO INC. D/B/A SUPERMERCADOS GRANDE CIVIL NO. 816-J-20 TEM* | *COLLECTION OF MONEY* | *UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA* | *STAYED* |
| *KELLOGG CARIBBEAN SERVICES CO., INC. v. EMPRESA CORDERO BADILLO, D/B/A SUPERMERCADOS GRANDE CIVIL NO. DLD 2010 -2661* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *GREAT CARIBBEAN INVESTMENTS, INC. v. A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE CIVIL NO. JAC 2010 -0228* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR PONCE SECTION* | *STAYED* |
| *BUMBLE BEE FOODS, LLC v. EMPRESAS CORDERO BADILLO CIVIL NO. DCD 2010 -1629* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *BPP RETAIL PROPERTIES LLC v. A. CORDERO BADILLO, INC. H/N/C GRANDE* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO. DPE 2010 -0633* | | | |
| *JUAN PAGAN CARABALLO v. A. CORDERO BADILLO INC. H/N/C SUPERMERCADOS GRANDE CIVIL NO. DCD 2010 -1790* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *OFFICE ZONE, INC. v. EMPRESAS CORDERO BADILLO CIVIL NO. D2CM 2010-0566* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR GUAYNABO SECTION* | *STAYED* |
| *P.D.C.M. ASSOCIATES, S.E. v. A. CORDERO BADILLO INC. H/N/C SUPERMERCADOS GRANDE CIVIL NO. DPE 2010 -1038* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *ANTILLES BRANDS, INC. v. EMPRESAS CORDERO BADILLO, INC. CIVIL NO. DCD 2010 -3097* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *THE FULLER BRUSH CO. OF PR, INC. v. EMPRESAS CORDERO BADILLO H/N/C SUPERMERCADOS GRANDE CIVIL NO. DLD 2010 -2733* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *AXESA SERVICIOS DE INFORMACION S. EN C. ANTES VERIZON INFORMATION SERVICES PUERTO RICO, INC. v. EMPRESAS A. CORDERO BADILLO INC. H/N/C* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *SUPERMERCADOS GRANDE CIVIL NO. KCD 2010 -2689* | | | |
| *JR HIPDROPONICO MAYAGUESANO INC. v. EMPRESAS CORDERO BADILLO INC.  H/N/C SUPERMERCADOS GRANDE CIVIL NO. DCD 2010 -2827* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *RD MANATI, L.P. v. A. CORDERO BADILLO, INC.  H/N/C SUPERMERCADO GRANDE CIVIL NO. CPE 2010 -0231* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR ARECIBO SECTION* | *STAYED* |
| *ALMACENES CARABALLO, INC. v. A. CORDERO BADILLO, INC. CIVIL NO. ECD2009- 2150* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |
| *PERFECT EQUIPMENT AND PRODUCT SUPPLY, INC. v. EMPRESAS CORDERO BADILLO, INC. CIVIL NO. D2CD 2010-1537* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *SETTLED* |
| *DELCA DISTRIBUTORS v. A. CORDERO BADILLO, INC. CIVIL NO. DCD 2010 -1783* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *ABBOTT LABORATORIES PUERTO RICO, INC. v. A. CORDERO BADILLO, CORP., SUPERMERCADOS GRANDE CIVIL NO. DCD 2010 -2627* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *VEDELNIS DISTRIBUTING CO., INC. v. CORDERO BADILLO, INC.; ATILANO CORDERO BADILLO, H/N/C EMPRESAS CORDERO BADILLO, SUPERMERCADOS GRANDE, SU ESPOSA MARY ROE Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, JOHN DOE Y JANE DOE CIVIL NO. D2CD 2010-0377* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR GUAYNABO SECTION* | *STAYED* |
| *WANDA RODRIGUEZ DIAZ v. WHITE ROSE FOODS v. A. CORDERO BADILLO, INC. OR EMPRESAS CO CIVIL NO. 10-1016 (DRD)* | *DAMAGES (ACCIDENT AT STORE)* | *UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO* | *STAYED* |
| *CEDELIA CASANOVA RODRIGUEZ v.s EMPRESAS CORDERO BADILLO INC. D/B/A SUPERMERCADOS GRANDE; A;B;C; D Y E CIVIL NO. DDP-2009 -0882* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *CARLOS FONT CASTRO v. A. CORDERO BADILLO, INC., ETC. CIVIL NO. FDP10- 0309* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *MADELINE MORALES DIAZ Y OTROS vs. EMPRESAS CORDERO BADILLO, INC. Y OTROS CIVIL NO. FDP 06- 0360* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *ANGELA ROSARIO MARINEZ vs. EMPRESAS A. CORDERO BADILLO INC. CIVIL NO. FDP10-0341* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *IRENE COLON MARTINEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE; COMPANIA DE SEGURO "A" CILVI NO. FDP07-0480* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *SETTLED* |
| *JUDITH PIZARRO ALLENDE vs. SUPERMERCADOS GRANDE, EMPRESAS CORDERO BADILLO, INC. ETC. CIVIL NO. FDP09-0049* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *RICARDO ANTONIO TROCHE APONTE Y SU ESPOSA RIMARIE ORTIZ TOMASINNI, ETC. vs. SUPERMERCADO GRANDE, ATILANO CORDERO BADILLO, ETC. CIVIL NO. ISCI2C7900338* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR MAYAGUEZ SECTION* | *STAYED* |
| *LUIS COTTO HERNANDEZ vs. EMPRESAS CORDERO & BADILLO, ETC. CIVIL NO. EOP 2009 -0108* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |
| *BERTHA JOSE GUERRERO vs. EMPRESAS CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP 2009* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *-0336* | | | |
| *LAILA SHWAIKI DIAZ, JULIOMAR ROSADO PEREZ, ETC. vs. A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP 2008 -0624* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *MIREYA GUZMAN HERNANDEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP 08- 0881* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *CARLOS ROSADO RIVERA, CARMEN GALARZA VALENTIN, ETC. vs. SUPERMERCADOS GRANDE DEL CENTRO COMERCIAL SAN FRANCISCO, ORLANDO SANTIAGO, INC. ETC. CIVIL NO. KDP09- 0778* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *SETTLED* |
| *VILMA Y. IRIZARRY RIVERA vs. SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP09- 0470* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *KARLA VICENCIO MAYSONET vs EMPRESAS CORDERO BADILLO Y OTROS CIVIL NO. DDP 08- 1130* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *SETTLED* |
| *CARMELO ALICEA OTERO, ETC. vs. EMPRESAS CORDERO BADILLO INC. H/N/C* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *SUPERMERCADOS GRANDE, ETC. CIVIL NO. DDP09-0143* | | | |
| *LYNN LATIMER GUADALUPE, ETC. vs. COUNTRY CLUB SHOPPING PLAZA, INC. Y SU CASA ASEGURADORA ABC, Y SUPERMERCADOS GRANDE, INC. ETC. CIVIL NO. FDP09-0267* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *CARLOS J. QUINONES vs. EMPRESAS CORDERO BADILLO, INC. Y OTROS CIVIL NO. DDP09-0033* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *MIGUEL A. HERNANDEZ DE JESUS vs. A. CORDERO BADILLO, ETC. CIVIL NO. KDP09-0964* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *LISELA LIZARDI SANTA vs. SUPERMERCADO GRANDE DE SAN LORENZO, ETC. CIVIL NO. E2CI20090583* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN LORENZO AND JUNCOS SECTION* | *SETTLED* |
| *MARIA DEL C. RIVERA RIOS, HORACIO FIGUERA GUZMAN, ETC.vs. A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. CIDP2009 -0020* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR QUEBRADILLAS SECTION* | *STAYED* |
| *LILLIAM ROJAS CRUZADO vs. EMPRESAS CORDERO* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| *BADILLO, ETC. CIVIL NO. FDP08-0464 (403)* | | | |
| *ANA LUISA LUNA NUNEZ Y OTROS vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADO GRANDE Y OTROS CIVIL NO.G4CI2009-00196* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SALINAS SECTION* | *SETTLED* |
| *MIOSOTIS PANELL MADERA vs. EMPRESAS A. CORDERO BADILLO, INC. t/c/c, SUPERMERCADOS GRANDE, ETC. CIVIL NO. FDP09-0385* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *IRMA ALVARADO ALVARADO vs. EMPRESAS A. CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. B2CI 2009-1426* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR COAMO SECTION* | *STAYED* |
| *MIGUEL MOYET CORTES vs. SUPERMERCADOS GRANDE, SEGUROS TRIPLE S PROPIEDAD CIVIL NO. DDP09-0801* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *JUAN M. ALONSO CABALLERO, MARIE C. ALONSO VELEZ vs. A. CORDERO BADILLO, INC., SUPERMERCADOS GRANDE, INC., ETC. CIVIL NO. DDP2009-1014* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *MARGARITA VERDEJO HERNANDEZ vs. EMPRESAS CORDERO* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *BADILLO, INC. ETC. CIVIL NO. FCD09-2179* | | | |
| *ZARAHI ANADON RIVERA, ALEXANDER FRANQUIZ MATOS, ETC. vs. EMPRESAS CORDERO BADILLO, INC., ETC. CIVIL NO. EDP2009-0450* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |
| *BRENDA E. RAMOS RAMOS vs. SUPERMERCADOS GRANDE, INC., ETC. CIVIL NO. NSCI200900874* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR FAJARDO SECTION* | *STAYED* |
| *YAZMIN L. SUAREZ LOPEZ vs. A. CORDERO BADILLO, INC., ETC. CIVIL NO. EDP 2010 -0021* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *SETTLED* |
| *CARMEN YOLANDA REYES COLON, PEDRO LOPEZ RAMOS, ETC. vs. SUPERMERCADOS GRANDE, A. CORDERO BADILLO, INC., ETC. CIVIL NO. KDP10-0170* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *JORGE DAVID GONZALEZ Y ETHTERLINDA RENTA ZAYAS vs. SUPERMERCADOS GRANDE, ETC. CIVIL NO. B2CI201000079* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR COAMO SECTION* | *STAYED* |
| *MARTA ARISTUD ALVAREZ vs. SUPERMERCADO GRANDE, ETC., CIVIL NO. FDP10-0078* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *HILDA SOTO CRUZ, JOSE L. SANCHEZ MURIEL, ETC. vs. SUPERMERCADOS GRANDE INC., EMPRESAS CORDERO BADILLO, INC., ETC. CIVIL NO. EDP2009-0339* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |
| *EVELYN DELANNOY CORDOVES vs. EMPRESAS CORDERO BADILLO H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. G2CI 201000005* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAYEY SECTION* | *STAYED* |
| *MARIA ESCUDERO RIVERA, JUAN L. CUIN, ETC. vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP10-0251* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *MARIA CRISTINA GONZALEZ PEREZ, JOSE BATISTA, ETC. v. SUPERMERCADOS GRANDE, ETC. CIVIL NO. CDP 2010-0075* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR MANATI SECTION* | *STAYED* |
| *ANGEL COLON VAZQUEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. KDP-2009-1693* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *LEGNA SERRANO RIVERA vs. EMPRESAS CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC.* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO. DDP-2009 -1119* | | | |
| *LYDIA MONTALVO GAUD vs. A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. ISCI 201000667* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR MAYAGUEZ SECTION* | *STAYED* |
| *JANET LUZ KENNELL SERRANO vs. EMPRESAS A. CORDERO BADILLO, INC. H/N/C SUPERMERCADOS GRANDE, ETC. CIVIL NO. B2CI 2009-1344* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR COAMO SECTION* | *SETTLED* |
| *ADA RODRIGUEZ CASTILLO Y JULIAN ARIAS SABORIT,ETC. vs. A. CORDERO BADILLO, ETC. CIVIL NO. KDP09- 0586* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *RUTH D. MARQUEZ VINAS, LUIS F. DIAZ DIAZ vs. EMPRESAS CORDERO A. BADILLO INC. H/N/C SUPERMERCADO GRANDE, ETC. CIVIL NO. FDP10- 0049* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *ANA RODRIGUEZ CARABALLO vs. SUPERMERCADOS GRANDE, EMPRESAS A. CORDERO BADILLO, INC. CIVIL NO. J4CI 2009 00284* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR YAUCO SECTION* | *STAYED* |
| *LUZ C. AQUINO ORTIZ vs. EMPRESAS A. CORDERO BADILLO, INC., SUPERMERCADOS* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR TRUJILLO ALTO SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| GRANDE, ETC. CIVIL NO. FEC1200902329 | | | |
| ESTRELLITA ZABALETA PACHECO Y JOSE A. SALGADO, ETC. vs. SUPERMERCADOS GRANDE, INC.; EMPRESAS CORDERO BADILLO, INC., ETC. CIVIL NO.DDP09-0962 | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR BAYAMON SECTION | STAYED |
| WANDA MACHI CUEVAS Y ENRIQUE J. RODRIGUEZ CENTENO, ETC. vs. SUPERMERCADOS GRANDE, INC., ETC. CIVIL NO.FDP09-0480 | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR CAROLINA SECTION | STAYED |
| ALIE SADIE AMAT SUAREZ vs. SUPERMERCADOS GRANDE; ETC. CIVIL NO. DDP 2009 -0627 | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR BAYAMON SECTION | STAYED |
| CARMEN L. RIVERA MERCADO, JUVENCIO GONZALEZ RODRIGUEZ, ETC. v. A. CORDERO BADILLO, INC., ETC. CIVIL NO.CDP2010-0225 | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR ARECIBO SECTION | STAYED |
| IVETTE OCASIO GONZALEZ, LUIS A. RIVERA PADILLA, ETC. vs. SUPERMERCADOS GRANDE, ETC. CIVIL NO.DDP2010-0730 | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR BAYAMON SECTION | STAYED |
| WILMA J. RODRIGUEZ SANTIAGO vs. SUPERMERCADO GRANDE DE NARANJITO, EMPRESAS CORDERO BADILLO, ETC. | DAMAGES (ACCIDENT AT STORE) | COURT OF FIRST INSTANCE OF PR BAYAMON SECTION | STAYED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO.DDP2010-0715* | | | |
| *AIDA CARRASQUILLO SOLA Y OTROS vs. A. CORDERO BADILLO Y OTROS CIVIL NO. EDP2010-0285* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |
| *RAMON PEREZ vs. EMPRESAS A. CORDERO BADILLO, INC. EEOC CHARGE NO. 515-2010-00432* | *LABOR ARBITRATION* | *U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, SAN JUAN, PR* | *STAYED* |
| *DARVIN ROMAN vs. SUPERMERCADOS GRANDE/ EMPRESAS A. CORDERO BADILLO CASE NO. UADAU10-087C* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR AND HUMAN RESOURCES-ANTI-DISCRIMINATION UNIT SAN JUAN, PR* | *STAYED* |
| *JOHANNA SEPULVEDA GONZALEZ vs. SUPERMERCADOS GRANDE CASE NO. UADA60256CM/16H2006 02136C* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR AND HUMAN RESOURCES-ANTI-DISCRIMINATION UNIT SAN JUAN, PR* | *STAYED* |
| *JUAN CALVENTE vs. EMPRESAS A. CORDERO BADILLO CASE NO. UADAU10-468C; 16H-2010-00611C* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR AND HUMAN RESOURCES-ANTI-DISCRIMINATION UNIT SAN JUAN, PR* | *STAYED* |
| *JUANITA TORRES vs. EMPRESAS A. CORDERO BADILLO CASE NO. UADAU10-196C; 16H-2010-00334C* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR AND HUMAN RESOURCES-ANTI-DISCRIMINATION UNIT SAN JUAN, PR* | *STAYED* |
| *LUZ PEREZ v. EMPRESAS A. CORDERO BADILLO CASE NO. UADAU10-350C; 16H-2010-* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR AND HUMAN RESOURCES-ANTI-DISCRIMINATION UNIT SAN JUAN, PR* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *00493C* | | | |
| *CARMEN RIVERA FELICIANO vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A6 D1 DP 195 08* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-HUMACAO, PR* | *STAYED* |
| *KATIRIA REYES vs. EMPRESAS A. CORDERO BADILLO CASE NO. A1 DI DP 0272 07* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-SAN JUAN, PR* | *STAYED* |
| *ABNER RODRIGUEZ ORTIZ vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A3-D4-DP-58-02(NE)* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-AGUADILLA, PR* | *STAYED* |
| *JOEL RIVERA MONTANEZ vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A5-D1-DP-249-06* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR* | *STAYED* |
| *DIANA I. PEDROGO MATEO vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A4-D2-DP-119(05)* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-PONCE, PR* | *STAYED* |
| *RICARDO OLAVARRIA RIVERA vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A3-D1-DP-50-08* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-MAYAGUEZ, PR* | *STAYED* |
| *ALBA N. MELENDEZ COLON vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO.A6-D1-DP-257-06* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-HUMACAO, PR* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| EVELYN Y. MONTANEZ BURGOS vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO.A5-D2-DP-38-08 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR | STAYED |
| GILBERTO MARRERO VAZQUEZ BURGOS vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO.A7 D2 DP 95 07 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAROLINA, PR | STAYED |
| DENISE MOLINA LAMBOY vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO.A5-D3-BN-19-09 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR | STAYED |
| CARLOS LOPEZ SANTOS vs. SUPERMERCADOS GRANDE CASE NO.A5-D2-DP-68-06 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAYEY PR | STAYED |
| LUIS A. FRANCO TORRES vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A4-D2-DP-121(05) | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-PONCE, PR | STAYED |
| ISRAEL DIAZ RODRIGUEZ vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO.A5-D1-DP-218-06 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR | STAYED |
| JOSE CRUZ ROBLES vs. EMPRESAS CORDERO BADILLO H/N/C SUPERMERCADO GRANDE CASE NO. A5-D1-DP-29-08 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR | STAYED |
| HARRY L. CLAUDIO | LABOR ARBITRATION | PR DEPARTMENT OF | STAYED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| COLON vs. EMPRESAS CORDERO BADILLO INC. CASE NO. A8-D1-DP-0529-07 | | LABOR-LABOR NORMS UNIT-BAYAMON, PR | |
| ORBI L. SANTOS VAZQUEZ vs. EMPRESAS A. CORDERO BADILLO CASE NO. A8-D1-DP-0138-08 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-BAYAMON, PR | STAYED |
| ADRIAN J. RIVERA FIGUEROA vs. EMPRESAS A. CORDERO BADILLO CASE NO. A2-D1-DP-49-08 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-ARECIBO, PR | STAYED |
| MARANGELIS REYES SANTIAGO vs. EMPRESA CORDERO BADILLO, INC. CASE NO. A4-D1-DP-43(08) | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-PONCE, PR | STAYED |
| JOSE E. VIDAL vs. EMPRESAS A. CORDERO BADILLO CASE NO. A5-D1-DP-137-09 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-SAN JUAN, PR | STAYED |
| YAMIL MELENDEZ QUINTERO vs. EMPRESAS CORDERO BADILLO, INC. D/B/A SUPERMERCADO GRANDE CASE NO. A6-D1-DP-207-09 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-HUMACAO, PR | STAYED |
| ALEX Y. RIVERA vs. EMPRESAS A. CORDERO BADILLO, INC. CASE NO. A5-D1-DP-234-09 | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-CAGUAS, PR | STAYED |
| WANDA FEBUS ANDINO vs. EMPRESAS A. CORDERO BADILLO | LABOR ARBITRATION | PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-BAYAMON, PR | STAYED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CASE NO. A8-D1-DP-501-09* | | | |
| *ANGEL A. VARGAS QUINONES vs. EMPRESAS CORDERO BADILLO CASE NO. A4-D1-DP-38(06) A4-D1-SL-31 (06)* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-PONCE, PR* | *STAYED* |
| *EMMANUEL TORIBIO RAMOS vs. SUPERMERCADO GRANDE CASE NO. A1-D1-MISC-0006-08* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-SAN JUAN, PR* | *STAYED* |
| *VICTOR ORTIZ BONILLA vs. A. CORDERO BADILLO INC. H/N/C SUPERMERCADO GRANDE CASE NO. A4-D2-DP-67(09)* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-JUANA DIAZ, PR* | *STAYED* |
| *PEDRO J. IRIZARRY PADILLA vs A. CORDERO BADILLO INC. H/N/C SUPERMERCADO GRANDE CASE NO. A4-D1-DP-204 (09)* | *LABOR ARBITRATION* | *PR DEPARTMENT OF LABOR-LABOR NORMS UNIT-PONCE, PR* | *STAYED* |
| *ABNER V. RIVERA RUIZ vs. A. CORDERO BADILLO, INC. H/N/C/ SUPERMERCADO GRANDE, ETC. CIVIL NO. I4CI200900624* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR CABO ROJO SECTION* | *STAYED* |
| *RICARDO MONTALVO RIVERA vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE CIVIL NO. JPE 2009 -0834* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR PONCE SECTION* | *STAYED* |

Form 7 (04/10)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| JOSE A. VEGA GUZMAN, NAYDA MELENDEZ GONZALEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C SUPERMERCADO GRANDE, ETC. CIVIL NO. JPE2010-0365 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR PONCE SECTION | STAYED |
| GUILLERMO FONSECA ACEVEDO vs. EMPRESAS CORDERO BADILLO; ETC. CIVIL NO. EPE2007-0702 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR CAGUAS SECTION | STAYED |
| VANESSA BERDECIA SANTIAGO, ETC. vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. B2CI2003-00466 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR COAMO SECTION | STAYED |
| DAVID LOPEZ ROSA vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE, ETC. CIVIL NO. JPE2010-0375 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR PONCE SECTION | STAYED |
| LIONEL ZANABRIA GONZALEZ, LYDIA RODRIGUEZ RAMOS, ETC. vs. SUPERMERCADOS GRANDE, EMPRESAS CORDERO BADILLO CIVIL NO. G4CI200800289 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR SALINAS SECTION | STAYED |
| HECTOR LOPEZ BAGUE vs. EMPRESAS CORDERO BADILLO CIVIL NO. CPE 2010-0202 | LABOR LAW VIOLATION | COURT OF FIRST INSTANCE OF PR ARECIBO SECTION | STAYED |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *JOSE MIGUEL RIVERA SERRANO vs. EMPRESAS CORDERO BADILLO H.N.C. SUPERMERCADOS GRANDE CIVIL NO. I3CI201000299* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR SAN GERMAN SECTION* | *STAYED* |
| *FERNANDO SANTIAGO ROSA vs. EMPRESAS CORDERO BADILLO H.N.C. SUPERMERCADOS GRANDE CIVIL NO. J4CI201000189* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR YAUCO SECTION* | *STAYED* |
| *YAMILET VEGA CASIANO vs. EMPRESAS H.N.C. SUPERMERCADOS GRANDE CIVIL NO. I3C2010-00298* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR SABANA GRANDE SECTION* | *STAYED* |
| *MIGUEL A. MIRANDA RODRIGUEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADO GRANDE, ETC. CIVIL NO. CPE 2010 -0182* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR ARECIBO SECTION* | *STAYED* |
| *KIMBERLY-CLARK DE PUERTO RICO, INC. vs. A. CORDERO BADILLO, INC. CIVIL NO. DCD 2010 -1284* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *SETTLED* |
| *REPARTO METROPOLITANO SHOPPING CENTER, LLC REPRESENTADA POR SU AGENTE ADMINISTRADOR COMMERCIAL CENTERS MANAGEMENT, INC. vs. A. CORDERO BADILLO, INC. H/N/C* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *ALMACENES GRANDE CIVIL NO. KPE10-4001* | | | |
| *65TH INFANTERIA SHOPPING CENTER, LLC REPRESENTADA POR SU AGENTE ADMINISTRADOR COMMERCIAL CENTERS MANAGEMENT, INC. vs. A. CORDERO BADILLO, INC. H/N/C ALMACENES GRANDE CIVIL NO. KPE10-4002* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *BPP RETAIL PROPERTIES, LLC. vs. MMR SUPERMARKET, INC. H/N/C SUPERMERCADO ECONO; A. CORDERO BADILLO, INC. CIVIL NO. EPE2009-0414* | *INJUNCTION* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *SETTLED* |
| *DRIVE IN CENTER, S.E. vs. EMPRESAS CORDERO BADILLO, INC. CIVIL NO. DPE 2010-1120* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *AJC INTERNATIONAL, INC. vs. A. CORDERO BADILLO, INC. CIVIL NO. DCD2010-3424* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *CARMEN D. GERENA D/B/A PRODUCTOS MAMA DELIA vs. EMPRESAS CORDERO BADILLO, INC. CIVIL NO. CM2010-493* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR CATAÑO SECTION* | *STAYED* |
| *GIS OF PUERTO RICO, INC. vs. EMPRESAS* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CORDERO BADILLO CIVIL NO. DCD2010-3492* | | | |
| *CORTINAS VALERO INC. vs. EMPRESAS CORDERO BADILLO INC. CIVIL NO.F AC2009-2699* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR CAROLINA SECTION* | *STAYED* |
| *KMART CORPORATION vs. A. CORDERO BADILLO, INC., H/N/C/ SUPERMERCADOS GRANDE, et. al. CIVIL NO. KPE 2010-4201* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *PRODUCTORES DE CITRICOS DE LA MONTAÑA, INC. vs. EMPRESAS CORDERO BADILLO (GRANDE) CIVIL NO. DCD 2010-3201* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *OLIVER EXTERMINATING SERVICES CORP., v. EMPRESAS CORDERO BADILLO CIVIL NO. D2CM2010-0677* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR GUAYNABO SECTION* | *STAYED* |
| *LUCHA, INC./UN GRANO DE MOSTAZA v. A. CORDERO BADILLO, INC., et.al. CIVIL NO. D2CD2010-0407* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *CARMEN GLORIA ROSADO DE OLMEDO, SU ESPOSO RUBEN OLMEDO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS vs. EMPRESAS A.* | *DAMAGES (ACCIDENT AT STORE)* | *COURT OF FIRST INSTANCE OF PR MAYAGUEZ SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CORDERO BADILLO, INC., SUPERMERCADOS GRANDE, et.al.*<br>*CIVIL NO.ISCI2010-00947* | | | |
| *VALERIE VARGAS GONZALEZ vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE Y MARZU CORPORATION H/N/C PLAZA LOIZA*<br>*CIVIL NO. DPE2010-1181* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *ORLANDO VELEZ CARDE vs. EMPRESAS CORDERO BADILLO*<br>*CIVIL NO. CD2010-1082* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR CAMUY SECTION* | *STAYED* |
| *LASER PRODUCTS, INC. vs. A. CORDERO BADILLO, INC., et.al.*<br>*CIVIL NO. KCD 2010 -3318* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR SAN JUAN SECTION* | *STAYED* |
| *PLAZA DEGETAU INVESTMENT COPR. vs. A. CORDERO BADILLO, INC. H/N/C GRANDE*<br>*CIVIL NO. DCD 2010 -3431* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *ESB PR CORP. vs. EMPRESAS CORDERO BADILLO*<br>*CIVIL NO. CM2010-499* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR CATAÑO SECTION* | *STAYED* |
| *TOMAS A. DE JESUS RAMOS vs. EMPRESAS CORDERO BADILLO, INC. H/N/C/ SUPERMERCADOS GRANDE* | *LABOR LAW VIOLATION* | *COURT OF FIRST INSTANCE OF PR CAGUAS SECTION* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *CIVIL NO. EPE 2010 -0342* | | | |
| *DROGUERIA BETANCES, INC.; LUIS GARRATON, INC. vs. A. CORDERO BADILLO, INC.* *CIVIL NO. DCD10- 3645* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR BAYAMON SECTION* | *STAYED* |
| *JUAR-GON, CORP. vs. ATILANO CORDERO BADILLO POR SI, Y EN REPRESENTACION DE LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR EL Y SU ESPOSA FULANA DE TAL; A. CORDERO BADILLO, INC. h/n/c EMPRESAS CORDERO BADILLO, h/n/c SUPERMERCADOS GRANDE* *CIVIL NO. D2CM 2010-0703* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR GUAYNABO SECTION* | *STAYED* |
| *BANANERA COSTA SUR, INC. vs. EMPRESAS CORDERO BADILLO h/n/c SUPERMERCADOS GRANDE* *CIVIL NO. D2CM 2010-0710* | *COLLECTION OF MONEY* | *COURT OF FIRST INSTANCE OF PR GUAYNABO SECTION* | *STAYED* |

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| GE CAPITAL CORPORATION OF PUERTO RICO 450 AVE. DE LA CONSTITUCION SAN JUAN, PR 00901-2320 | 08/17/2010 | 10 FORKLIFTS, $24,500 APPROXIMATE VALUE |
| CITIBANK, N.A. PO BOX 70301 SAN JUAN, PR 00936-8301 | 10/14/2010 | $25,000 LEVY FROM ACCOUNT NO. 0100869047 RESULTING FROM SETTLEMENT IN CIVIL NO. E2CI20090583 |

### 6. Assignments and receiverships

None ☒   a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 7. Gifts

None ☐   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| FUNDACION SILA MARIA CALDERON | NONE | 10/02/2009 | SPONSORSHIP, $500 |
| UNIVERSIDAD DEL SAGRADO CORAZON PO BOX 12383, SAN JUAN, PR 00914-0383 | NONE | 10/08/2009 | $400, CONTRIBUTION |
| COLEGIO SAN JOSE PO BOX 21300, SAN JUAN, PR 00928-1300 | NONE | 03/24/2010 04/16/2010 | $4,805 FOR FUNDRAISER AND $785 PURCHASE OF COMPUTER (LAPTOP) DONATION |
| FONDOS UNIDOS PO BOX 191914 SANJ JUAN, PR 00919-1914 | NONE | 07/07/2010 TO 09/17/2010 | $2,670 CASH DONATIONS |

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| 2006 "VESPA" TYPE SCOOTER,$2,278 | USED BY SECURITY PERSONNEL AT CLOSED TRUJILLO ALTO STORE. WHEREABOUTS UNKNOWN. | JULY 2010 |
| CASH, $3,666 | DUE TO ROBBERY; INSURER, INTEGRAND ASSURANCE CO,. COVERED $3,166 | 10/19/2009 |
| STORED MERCHANDISE, $210,132 | DUE TO EXPLOSION OF GULF'S RIFENERY; INSURER, INTEGRAND ASSURANCE CO., COVERED $11,554.70 | 10/23/2009 |
| INVENTORY, $99,528 | DUE TO REFRIGERATOR MALFUNCTION; LOSS UNDER INVESTIGATION BY INTEGRAND ASSURANCE CO. | 06/11/2010 THROUGH 07/29/2010 |
| REFRIGERATOR, INVENTORY, EMPLOYEE PAYROLL, AND PROPERTY DAMAGES,$434,000 | REFRIGERATOR CAUGHT FIRE; INSURER, INTEGRAND ASSURANCE CO. COVERED $433,000 | 04/25/2010 |
| DAMAGE TO PROPERTY, $2,250 | BURGLARY; LOSS UNDER INVESTIGATION BY INTEGRAND ASSURANCE CO. | 08/31/2010 |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| CHARLES A. CUPRILL-HERNANDEZ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | EMPRESAS A. CORDERO BADILLO, INC. 09/09/2010 09/28/2010 10/28/2010 | $10,000 $25,000 $7,500 |
| LUIS R. CARRASQUILLO 28TH ST. #TI-26 TURABO GARDENS AVE. CAGUAS, PR 00725 | EMPRESAS A. CORDERO BADILLO, INC. 09/27/2010 10/28/2010 | $20,000 $15,000 |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

*SEE EXHIBIT III*

None ☒   b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a benificiary.

---

### 11. Closed financial accounts

None ☒   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 12. Safe deposit boxes

None ☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 13. Setoffs

None ☐   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| *HOLSUM BAKERS*<br>*CALL BOX 8282*<br>*TOA BAJA, PR  00951-8282* | *11/10/2010* | *$54,156.28* |
| *CARIBE BAKERS, INC.*<br>*CALL BOX 8282*<br>*TOA BAJA, PR  00951-8282* | *11/10/2010* | *$59,674.20* |

---

### 14. Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| *MR. HECTOR FORTI* | *DEPOSIT  FOR PENDING STORE SALE AGREEMENT (OROCOVIS STORE)*<br>*$100,000.00* | *MAIN OFFICE* |

**15. Prior address of debtor**

None 

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

None 

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor,
including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

None ☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None 

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☒

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self -employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

| None | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |
|------|---|
| ☒ | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

| None | a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of |
|------|---|
| ☐ | books of account and records of the debtor. |

NAME AND ADDRESS                                                                                    DATES SERVICES RENDERED

YARIMIR RODRIGUEZ, CPA (COMPTROLLER)                                          FROM 2003 TO PRESENT
AVE. PONCE DE LEON #56
BARRIO SABANA
CATANO, PR 00962

ANGEL RIVERA                                                                                        FROM 1989 TO PRESENT
AVE. PONCE DE LEON #56
BARRIO SABANA
CATANO, PR 00962

GRACE ROSALY                                                                                       FROM 11/9/2009 TO
AVE. PONCE DE LEON #56                                                                         7/28/2010
BARRIO SABANA
CATANO, PR 00962

| None | b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, |
|------|---|
| ☐ | or prepared a financial statement of the debtor. |

NAME                                          ADDRESS                                        DATES SERVICES RENDERED

DELOITTE & TOUCHE, LLP              TORRE CHARDON                          FROM 2008 TO PRESENT
                                                  350 CHARDON AVE., SUITE 700
                                                  SAN JUAN, PR 00918-2140

| None | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If |
|------|---|
| ☐ | any of the books of account and records are not available, explain. |

NAME                                          ADDRESS

YARIMIR RODRIGUEZ, CPA             AVE. PONCE DE LEON #56
(COMPTROLLER)                           BARRIO SABANA
                                                  CATANO, PR 00962

| None ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case. |

| NAME | ADDRESS | DATES ISSUED |
|------|---------|--------------|
| CITIBANK, N.A. | 270 AVE. MUNOZ RIVERA<br>4th FLOOR<br>SAN JUAN, PR 00918 | 2010 |
| PROCTER & GAMBLE | PO BOX 15063<br>OLD SAN JUAN STATION<br>SAN JUAN, PR 00902-8563 | 2009 |
| AJC INTERNATIONAL, INC. | 5188 ROSWELL ROAD<br>ATLANTA, GA 30342 | 2009 |

## 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE<br>OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT<br>OF INVENTORY<br>(Specify cost, market or other basis) |
|-----------------------|----------------------|------------------------------------------------------------------------|
| | SEE EXHIBIT IV | |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE<br>OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-----------------------|------------------------------------------------------|
| 12/22/2009 | ANGEL RIVERA<br>PO BOX 458<br>CATANO, PR 00963 |

## 21. Current Partners, Officers, Directors and Shareholders

None ☒   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND<br>PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| ATILANO CORDERO BADILLO | CHAIRMAN OF BOARD<br>OF DIRECTORS | 100% COMMON STOCK |

**22. Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.
☒

None   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.
☐

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| JOSUE RIVERA CORDERO<br>BOSQUE DE TORRIMAR #146<br>AVE. SAN ANA, APT.1002<br>GUAYNABO, PR 00971 | VICE-PRESIDENT OF BOARD OF DIRECTORS | 06/24/2010 |
| ATILANO CORDERO TORRES<br>URB. ARBOLES DE MONTEHIEDRA<br>BOULEVARD DE LOS ARBOLES #398<br>SAN JUAN, PR 00926 | TREASURER OF BOARD OF DIRECTORS | 06/24/2010 |
| JORGE L. AQUINO<br>APARTADO 1426<br>LARES, PR 00669-1426 | SECRETARY OF BOARD OF DIRECTORS | 06/24/2010 |
| ANTONIO FARIA<br>CONDOMINIO PORTOFINO<br>APARTAMENTO 14 B<br>CALLE #5 PALM CIRCLE<br>GUAYNABO, PR 00968 | MEMBER OF BOARD OF DIRECTORS | 06/24/2010 |
| JUAN AGOSTO ALICEA<br>CONDOMINIO PLAZA ATLANTICO<br>APARTAMENTO 402<br>AVE. ISLA VERDE<br>CAROLINA, PR 00979 | MEMBER OF BOARD OF DIRECTORS | 06/24/2010 |
| MIGUEL VAZQUEZ DEYNES<br>P.O. BOX 1885<br>CAROLINA, PR 00984-1885 | MEMBER OF BOARD OF DIRECTORS | 06/24/2010 |
| JOSE J. VILLAMIL<br>ESTUDIOS TECNICOS<br>APARTADO 12144<br>SAN JUAN, PR 00914 | MEMBER OF BOARD OF DIRECTORS | 06/24/2010 |

**23. Withdrawals from a partnership or distribution by a corporation**

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses,
☒   loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

## 24. Tax Consolidation Group.

None ☒ If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

## 25. Pension Funds.

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER-IDENTIFICATION NUMBER (EIN)

EMPRESAS A. CORDERO BADILLO RETIREMENT                  66-0646223
FUND

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date  11/11/2010                    Signature  YARIMIR RODRIGEZ                    Acting Comptroller
                                               Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

## A. CORDERO BADILLO, INC.

**EXHIBIT I**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 12-Aug-10 | 260873 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 2,177.19 |
| 12-Aug-10 | 6188 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |
| 12-Aug-10 | 260871 | AJC INTERNATIONAL (WEST) | MEAT INVENTORY PURCHASES | 42,263.44 |
| 12-Aug-10 | 260872 | AJC INTERNATIONAL (WEST) | MEAT INVENTORY PURCHASES | 105,880.05 |
| 12-Aug-10 | 260874 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 53,709.86 |
| 12-Aug-10 | 232797 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY PURCHASES | 1,489.76 |
| 13-Aug-10 | 232802 | T-MOBILE | COMMUNICATIONS SERVICES | 1,576.41 |
| 13-Aug-10 | 260875 | SUIZA DAIRY | DAIRY INVENTORY PURCHASES | 199,850.15 |
| 13-Aug-10 | 6189 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 13-Aug-10 | 232801 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 3,179.80 |
| 16-Aug-10 | 7501 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 10,316.84 |
| 16-Aug-10 | 7513 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 21,333.48 |
| 16-Aug-10 | 7499 | BALLESTER HNOS. INC | GROCERY INVENTORY PURCHASES | 3,132.52 |
| 16-Aug-10 | 7502 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 3,077.40 |
| 16-Aug-10 | 7503 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 243.50 |
| 16-Aug-10 | 7504 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 426.79 |
| 16-Aug-10 | 7505 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 760.42 |
| 16-Aug-10 | 7506 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 5,773.95 |
| 16-Aug-10 | 7507 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 3,091.90 |
| 16-Aug-10 | 7508 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 18,147.37 |
| 16-Aug-10 | 7509 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 3,845.88 |
| 16-Aug-10 | 7521 | PREMIUM BRANDS OF PR INC | GROCERY INVENTORY PURCHASES | 20,776.81 |
| 16-Aug-10 | 7522 | PREMIUM BRAND OF PR | GROCERY INVENTORY PURCHASES | 2,480.19 |
| 16-Aug-10 | 6190 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 16-Aug-10 | 7510 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 1,312.34 |
| 16-Aug-10 | 7511 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 87.50 |
| 16-Aug-10 | 7512 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 38,988.26 |
| 16-Aug-10 | 7514 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 114.95 |
| 16-Aug-10 | 7515 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 2,175.42 |
| 16-Aug-10 | 7516 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 566.15 |
| 16-Aug-10 | 7517 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 355.15 |
| 16-Aug-10 | 7518 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 3,190.35 |
| 16-Aug-10 | 7519 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 3,191.29 |
| 16-Aug-10 | 7520 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 4,024.89 |
| 16-Aug-10 | 260877 | KIMBERLY CLARK PR INC. | MERCHANDISE INVENTORY PURCHASES | 13,361.48 |
| 16-Aug-10 | 232807 | GUARIONEX ROLDAN | OFFICE SUPPLIES | 3,671.52 |
| 16-Aug-10 | 232804 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 1,336.75 |
| 16-Aug-10 | 232806 | BACICO, INC. | PROFESSIONAL SERVICES | 2,610.05 |
| 16-Aug-10 | 232805 | SMURFIT-STONE PUERTO RICO INC | TRANSPORTATION SERVICES | 3,343.03 |
| 16-Aug-10 | 7500 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 19,404.44 |
| 17-Aug-10 | 232810 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 17-Aug-10 | 232814 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 17-Aug-10 | 232815 | OHIO CHILD SUPPORT PAYMENT | CHILD SUPPORT WITHHELD | 66.96 |
| 17-Aug-10 | 1672 | A.E.E. | ELECTRIC POWER SERVICES | 251.21 |
| 17-Aug-10 | 232809 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 2,138.98 |
| 17-Aug-10 | 232811 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 196.00 |
| 17-Aug-10 | 232812 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 6,484.51 |
| 17-Aug-10 | 232819 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 123.35 |
| 17-Aug-10 | 232813 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 54.00 |
| 17-Aug-10 | 232816 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 17-Aug-10 | 260878 | CARIBE BAKERS INC | GROCERY INVENTORY PURCHASES | 76,007.34 |
| 17-Aug-10 | 6191 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 17-Aug-10 | 1673 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY PURCHASES | 6,279.45 |
| 17-Aug-10 | 232821 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY PURCHASES | 66,475.13 |
| 17-Aug-10 | 232817 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 13,692.60 |
| 17-Aug-10 | 232818 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 17-Aug-10 | 232808 | GRANDE COAMO II | REIMBURSEMENT OF EXPENSES & NEWSPAP | 500.84 |
| 17-Aug-10 | 1670 | MARBELLA CLUB HOMEOWNERS | REPAIRS & MAINTENANCE | 973.00 |

# A. CORDERO BADILLO, INC.

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 17-Aug-10 | 1671 | PDM UTILITY CORPORATION | WATER SERVICES | 36.84 |
| 18-Aug-10 | 232823 | MARCHAND ICS GROUP INTEGRATED COMM. STRATEGIES | ADVERTISING SERVICES | 1,120.00 |
| 18-Aug-10 | 232825 | TEXACO PUERTO NUEVO | AUTO MAINTENANCE & FUEL | 395.52 |
| 18-Aug-10 | 232822 | CITI CARDS | BUSINESS M&E | 2,258.82 |
| 18-Aug-10 | 6192 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 18-Aug-10 | 6193 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 125,000.00 |
| 18-Aug-10 | 232824 | MARTINEZ-ALVAREZ, MENDEZ CORTADA | PROFESSIONAL LEGAL SERVICES | 5,000.00 |
| 18-Aug-10 | 1674 | BEST ELECTRICAL GROUP, INC | REPAIRS & MAINTENANCE | 2,000.00 |
| 19-Aug-10 | 6194 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 200,000.00 |
| 19-Aug-10 | 260879 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 16,232.28 |
| 19-Aug-10 | 232826 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 274.76 |
| 19-Aug-10 | 232827 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 241.80 |
| 19-Aug-10 | 232828 | LUIS A SANCHEZ GARCIA | TRANSPORTATION SERVICES | 372.00 |
| 19-Aug-10 | 232829 | MELVIN MOJICA ATANACIO | TRANSPORTATION SERVICES | 186.71 |
| 19-Aug-10 | 232831 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 203.87 |
| 19-Aug-10 | 232832 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 134.70 |
| 19-Aug-10 | 232833 | JUAN C RAMOS GARCIA | TRANSPORTATION SERVICES | 53.57 |
| 19-Aug-10 | 232834 | JULIO C OLIVARES FRANCISCO | TRANSPORTATION SERVICES | 134.85 |
| 19-Aug-10 | 232835 | LUIS A SANCHEZ GARCIA | TRANSPORTATION SERVICES | 165.07 |
| 19-Aug-10 | 232830 | DAMASO VIERA | TRANSPORTATION SERVICES | 168.79 |
| 20-Aug-10 | 1415 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 127.75 |
| 20-Aug-10 | 232861 | RG PREMIER BANK OF PR | EQUIPMENT LEASING | 4,913.58 |
| 20-Aug-10 | 1414 | MID ATLANTIC CAPITAL GRP. | FINANCIAL SERVICES PROVIDER | 2,362.91 |
| 20-Aug-10 | 260883 | GENERAL CANDY IMPORTS | GROCERY INVENTORY PURCHASES | 7,010.44 |
| 20-Aug-10 | 232856 | VICENTE A RIVERA RIOLLANO | EMPLOYEE INCENTIVE | 125.00 |
| 20-Aug-10 | 232843 | JORGE RODRIGUEZ RIVERA | EMPLOYEE INCENTIVE | 100.00 |
| 20-Aug-10 | 6195 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 20-Aug-10 | 6196 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |
| 20-Aug-10 | 232860 | GERMAN CORDERO | LABOR RELATED LEGAL SETTLEMENT | 40,000.00 |
| 20-Aug-10 | 260880 | AJC INTERNATIONAL (WEST) | MEAT INVENTORY PURCHASES | 34,995.88 |
| 20-Aug-10 | 260884 | KIMBERLY CLARK/DRYPERS | MERCHANDISE INVENTORY PURCHASES | 10,036.12 |
| 20-Aug-10 | 232863 | MARIA DE LOS A MORALES PEREZ | EMPLOYEE SALARY | 209.05 |
| 20-Aug-10 | 232859 | BRIDGE SECURITY SERVICES | SECURITY SERVICES | 55,977.15 |
| 20-Aug-10 | 260881 | CALI NURSERIES | VEGETABLE & FRUITS INVENTORY | 14,081.25 |
| 23-Aug-10 | 7537 | GENERAL MEAT | DAIRY & MEAT INVENTORY PURCHASES | 1,382.46 |
| 23-Aug-10 | 7538 | GENERAL MEAT TRADING | DAIRY & MEAT INVENTORY PURCHASES | 822.19 |
| 23-Aug-10 | 7539 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 753.59 |
| 23-Aug-10 | 7540 | GENERAL MEAT TRADING INC | DAIRY & MEAT INVENTORY PURCHASES | 418.40 |
| 23-Aug-10 | 260885 | SUIZA DAIRY | DAIRY INVENTORY PURCHASES | 100,002.31 |
| 23-Aug-10 | 7541 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 12,236.12 |
| 23-Aug-10 | 7555 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 17,516.56 |
| 23-Aug-10 | 260888 | GOYA PR INC. | GROCERY & DAIRY INVENTORY | 55,491.43 |
| 23-Aug-10 | 7523 | B. FERNANDEZ & HNOS | GROCERY INVENTORY PURCHASES | 1,004.75 |
| 23-Aug-10 | 7524 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 161.14 |
| 23-Aug-10 | 7525 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,314.41 |
| 23-Aug-10 | 7526 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 862.09 |
| 23-Aug-10 | 7527 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 642.54 |
| 23-Aug-10 | 7528 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 81.61 |
| 23-Aug-10 | 7529 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,388.66 |
| 23-Aug-10 | 7530 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 786.71 |
| 23-Aug-10 | 7531 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,238.47 |
| 23-Aug-10 | 7532 | BALLESTER | GROCERY INVENTORY PURCHASES | 900.42 |
| 23-Aug-10 | 7533 | BALLESTER HNOS. INC | GROCERY INVENTORY PURCHASES | 10,747.05 |
| 23-Aug-10 | 7536 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 801.03 |
| 23-Aug-10 | 7542 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 2,652.23 |
| 23-Aug-10 | 7543 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 261.40 |
| 23-Aug-10 | 7544 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 13,302.31 |
| 23-Aug-10 | 7545 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 155.33 |

# A. CORDERO BADILLO, INC.

EXHIBIT 1

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|-------------|---------|---------|--------|
| 23-Aug-10 | 7546 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 1,342.80 |
| 23-Aug-10 | 7547 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 6,644.41 |
| 23-Aug-10 | 7548 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 16.54 |
| 23-Aug-10 | 7549 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 6,397.02 |
| 23-Aug-10 | 7550 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 426.98 |
| 23-Aug-10 | 7551 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 9,090.93 |
| 23-Aug-10 | 7SS2 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 1,555.34 |
| 23-Aug-10 | 7562 | PREMIUM BRANDS OF PR INC | GROCERY INVENTORY PURCHASES | 31,809.90 |
| 23-Aug-10 | 7563 | PREMIUM BRAND OF PR | GROCERY INVENTORY PURCHASES | 1,319.13 |
| 23-Aug-10 | 7564 | PREMIUM BRANDS OF PUERTO RICO | GROCERY INVENTORY PURCHASES | 162.09 |
| 23-Aug-10 | 6197 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 23-Aug-10 | 260886 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 33,668.73 |
| 23-Aug-10 | 7535 | COLGATE PALMOLIVE | MERCHANDISE INVENTORY PURCHASES | 12,231.83 |
| 23-Aug-10 | 7553 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 13,905.03 |
| 23-Aug-10 | 7554 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 27,779.89 |
| 23-Aug-10 | 7556 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 4,410.30 |
| 23-Aug-10 | 7557 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 3,009.86 |
| 23-Aug-10 | 7558 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 4,368.60 |
| 23-Aug-10 | 7559 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 2,380.88 |
| 23-Aug-10 | 7560 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 4,115.36 |
| 23-Aug-10 | 7561 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 6,835.61 |
| 23-Aug-10 | 7534 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 14,448.03 |
| 24-Aug-10 | 232865 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 24-Aug-10 | 232870 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 24-Aug-10 | 232871 | OHIO CHILD SUPPORT PAYMENT | CHILD SUPPORT WITHHELD | 200.88 |
| 24-Aug-10 | 232864 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 2,280.66 |
| 24-Aug-10 | 232866 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 349.75 |
| 24-Aug-10 | 232867 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 7,097.76 |
| 24-Aug-10 | 232869 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 24-Aug-10 | 232875 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 134.99 |
| 24-Aug-10 | 232868 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 54.00 |
| 24-Aug-10 | 232872 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 24-Aug-10 | 260894 | GOYA PR INC. | GROCERY & DAIRY INVENTORY | 4,332.31 |
| 24-Aug-10 | 260892 | DULZURA BORINCANA INC. | GROCERY INVENTORY PURCHASES | 9,695.15 |
| 24-Aug-10 | 260893 | GIS OF PUERTO RICO INC | GROCERY INVENTORY PURCHASES | 7,257.60 |
| 24-Aug-10 | 260895 | M CUEBAS | GROCERY INVENTORY PURCHASES | 4,106.79 |
| 24-Aug-10 | 260903 | TORREFACCION VELEZ GONZALEZ & | GROCERY INVENTORY PURCHASES | 12,486.12 |
| 24-Aug-10 | 6198 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 24-Aug-10 | 260901 | SAMMY'S MODERN BEAUTY | MERCHANDISE INVENTORY PURCHASES | 5,318.13 |
| 24-Aug-10 | 232873 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 17,335.60 |
| 24-Aug-10 | 232874 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 24-Aug-10 | 232877 | DR JOSE SUAREZ CASTRO | PROFESSIONAL SERVICES | 900.00 |
| 24-Aug-10 | 232876 | NELSON H PINTADO CRUZ | TRAVELING EXPENSE | 660.61 |
| 24-Aug-10 | 260891 | BANANERA LOS REYES | VEGETABLE & FRUITS INVENTORY | 4,053.00 |
| 24-Aug-10 | 26D889 | ANDRES GARCIA | VEGETABLES & FRUITS INVENTORY | 2,825.20 |
| 24-Aug-10 | 7565 | EMPACADORA HILL BROTHERS | VEGETABLES & FRUITS INVENTORY | 250,009.34 |
| 24-Aug-10 | 260898 | ORLANDO GONZALEZ | VEGETABLES & FRUITS INVENTORY | B2B.00 |
| 25-Aug-10 | 260904 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 28,370.65 |
| 25-Aug-10 | 260905 | CLIFFSTAR CORPORATION | GROCERY INVENTORY PURCHASES | 35,762.54 |
| 25-Aug-10 | 260906 | PREMIUM BRANDS OF PR INC | GROCERY INVENTORY PURCHASES | 69,479.58 |
| 25-Aug-10 | 232881 | JOSUE RIVERA CORDERO | INTEREST ON LOAN (LAND) | 5,625.00 * |
| 25-Aug-10 | 232882 | SECRETARIO DE HACIENDA | TAX WITHHELD PROFESSIONAL SERVICES | 625.00 |
| 25-Aug-10 | 6199 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 25-Aug-10 | 232878 | JUAN AGOSTO ALICEA | PROFESSIONAL SERVICES | 10,000.00 |
| 25-Aug-10 | 232879 | SIMCOX REFRIGRATION SUP. | REPAIRS & MAINTENANCE | 1,706.65 |
| 25-Aug-10 | 232880 | RODOLFO CORDERO TORRES | TRAVELING EXPENSE | 607.14 |
| 26-Aug-10 | 232885 | EDGARDO AVILES GUZMAN | ADVERTISING SERVICES | 64.01 |
| 26-Aug-10 | 232883 | FIRST LEASING & RENTAL CORP | AUTO LEASING | 476.00 |

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|------|------|------|------|
| 26-Aug-10 | 260908 | V SUAREZ | GROCERY INVENTORY PURCHASES | 16,276.19 |
| 26-Aug-10 | 260909 | V SUAREZ | GROCERY INVENTORY PURCHASES | 11,157.17 |
| 26-Aug-10 | 260910 | V SUAREZ | GROCERY INVENTORY PURCHASES | 1,067.61 |
| 26-Aug-10 | 260911 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 119,197.59 |
| 26-Aug-10 | 260912 | V. SUAREZ | GROCERY INVENTORY PURCHASES | 1,189.61 |
| 26-Aug-10 | 260913 | BALLESTER | GROCERY INVENTORY PURCHASES | 9,466.09 |
| 26-Aug-10 | 260915 | SAN LORENZO ICE PLANT | ICE INVENTORY PURCHASES | 7,071.40 |
| 26-Aug-10 | 6200 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 125,000.00 |
| 26-Aug-10 | 260914 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 35,451.94 |
| 26-Aug-10 | 232888 | REFRICENTRO, INC. | REPAIRS & MAINTENANCE | 2,808.75 |
| 26-Aug-10 | 232886 | DESIRELIZ VAZQUEZ MATIAS | EMPLOYEE SALARY | 394.40 |
| 26-Aug-10 | 232887 | DESSIRE DANIA LEON | EMPLOYEE SALARY | 66.85 |
| 27-Aug-10 | 232906 | NOLY DJ'S | ADVERTISING SERVICES | 200.00 |
| 27-Aug-10 | 260917 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 1,095.64 |
| 27-Aug-10 | 260918 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 5,978.49 |
| 27-Aug-10 | 260919 | LC DISTRIBUTORS | GROCERY INVENTORY PURCHASES | 2,340.23 |
| 27-Aug-10 | 6201 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |
| 27-Aug-10 | 232894 | INCOMM | PREPAID CARDS INVENTORY | 8,415.33 |
| 27-Aug-10 | 260916 | SAN MIGUEL LABEL MANUFACTURING | MERCHANDISE INVENTORY PURCHASES | 5,715.77 |
| 27-Aug-10 | 232891 | FF COMPUTER SUPPLIES CORP | OFFICE SUPPLIES | 6,763.28 |
| 27-Aug-10 | 232897 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 2,299.76 |
| 27-Aug-10 | 232890 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 219.22 |
| 27-Aug-10 | 232892 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 144.84 |
| 27-Aug-10 | 232893 | HECTOR ROLON LOZADA | TRANSPORTATION SERVICES | 220.73 |
| 27-Aug-10 | 232896 | JUAN C RAMOS GARCIA | TRANSPORTATION SERVICES | 57.60 |
| 27-Aug-10 | 232898 | JUAN IRIZARRY HERNANDEZ | TRANSPORTATION SERVICES | 640.59 |
| 27-Aug-10 | 232899 | JULIO C OLIVARES FRANCISCO | TRANSPORTATION SERVICES | 145.00 |
| 27-Aug-10 | 232905 | LUIS A SANCHEZ GARCIA | TRANSPORTATION SERVICES | 177.50 |
| 27-Aug-10 | 232907 | RAMON L LUGO RIOS | TRANSPORTATION SERVICES | 1,298.91 |
| 27-Aug-10 | 232908 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 1,421.34 |
| 27-Aug-10 | 232889 | DAMASO VIERA | TRANSPORTATION SERVICES | 1,529.27 |
| 27-Aug-10 | 232895 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 3,869.40 |
| 30-Aug-10 | 7581 | GENERAL MEAT | DAIRY & MEAT INVENTORY PURCHASES | 4,009.40 |
| 30-Aug-10 | 7582 | GENERAL MEAT TRADING | DAIRY & MEAT INVENTORY PURCHASES | 3,188.38 |
| 30-Aug-10 | 7583 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 7,695.33 |
| 30-Aug-10 | 260920 | SUIZA DAIRY | DAIRY INVENTORY PURCHASES | 100,048.87 |
| 30-Aug-10 | 7584 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 9,732.30 |
| 30-Aug-10 | 7595 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 608.73 |
| 30-Aug-10 | 7566 | B. FERNANDEZ & HNOS | GROCERY INVENTORY PURCHASES | 62.71 |
| 30-Aug-10 | 7567 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 20,573.95 |
| 30-Aug-10 | 7568 | B FERNANDEZ & HNOS INC | GROCERY INVENTORY PURCHASES | 1,139.57 |
| 30-Aug-10 | 7569 | B FERNANDEZ & HNOS INC | GROCERY INVENTORY PURCHASES | 3,876.76 |
| 30-Aug-10 | 7570 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,705.81 |
| 30-Aug-10 | 7571 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 102.50 |
| 30-Aug-10 | 7572 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,324.05 |
| 30-Aug-10 | 7573 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 966.33 |
| 30-Aug-10 | 7574 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,908.18 |
| 30-Aug-10 | 7576 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 1,419.23 |
| 30-Aug-10 | 7577 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 20,326.87 |
| 30-Aug-10 | 7578 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 7,838.14 |
| 30-Aug-10 | 7579 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 549.22 |
| 30-Aug-10 | 7580 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 2,173.74 |
| 30-Aug-10 | 7585 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 873.96 |
| 30-Aug-10 | 7586 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 148.82 |
| 30-Aug-10 | 7587 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 40,876.06 |
| 30-Aug-10 | 7588 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 1,799.83 |
| 30-Aug-10 | 7589 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,683.77 |
| 30-Aug-10 | 7590 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 10,220.25 |

# A. CORDERO BADILLO, INC.

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 30-Aug-10 | 7591 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 252.40 |
| 30-Aug-10 | 7592 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 1,231.74 |
| 30-Aug-10 | 6202 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 225,000.00 |
| 30-Aug-10 | 7593 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 5,865.55 |
| 30-Aug-10 | 7594 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 38,379.91 |
| 30-Aug-10 | 7596 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 315.60 |
| 30-Aug-10 | 7597 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 7,341.89 |
| 30-Aug-10 | 7598 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 5,430.26 |
| 30-Aug-10 | 7599 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 46,399.46 |
| 30-Aug-10 | 7600 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 2,950.61 |
| 30-Aug-10 | 7601 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 4,428.32 |
| 30-Aug-10 | 7602 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 10,345.20 |
| 30-Aug-10 | 7575 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 2,945.56 |
| 31-Aug-10 | 232911 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 31-Aug-10 | 232916 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 31-Aug-10 | 232909 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 2,033.35 |
| 31-Aug-10 | 232912 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 291.00 |
| 31-Aug-10 | 232913 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 6,512.85 |
| 31-Aug-10 | 232915 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 31-Aug-10 | 232920 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 123.02 |
| 31-Aug-10 | 232914 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 54.00 |
| 31-Aug-10 | 232917 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 136.53 |
| 31-Aug-10 | 260928 | WHITE ROSE | GROCERY & DAIRY INVENTORY | 16,507.00 |
| 31-Aug-10 | 260929 | WHITE ROSE | GROCERY & DAIRY INVENTORY | 17,368.57 |
| 31-Aug-10 | 260930 | WHITE ROSE FOODS | GROCERY & DAIRY INVENTORY | 16,840.83 |
| 31-Aug-10 | 7603 | BUMBLE BEE SEAFOODS,LLC | GROCERY INVENTORY PURCHASES | 80,051.07 |
| 31-Aug-10 | 260922 | CADBURY ADAMS PUERTO RICO | GROCERY INVENTORY PURCHASES | 15,718.85 |
| 31-Aug-10 | 260923 | CARIBE BAKERS INC | GROCERY INVENTORY PURCHASES | 16,277.23 |
| 31-Aug-10 | 260931 | PEPSI COLA PR BOTTLING CO | GROCERY INVENTORY PURCHASES | 297,498.27 |
| 31-Aug-10 | 6203 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 31-Aug-10 | 232918 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 14,111.12 |
| 31-Aug-10 | 232919 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 31-Aug-10 | 232922 | DAMASO VIERA | TRANSPORTATION SERVICES | 1,529.27 |
| 1-Sep-10 | 232943 | FIRST LEASING & RENTAL CORP | AUTO LEASING | 165.46 |
| 1-Sep-10 | 232940 | CC PETROLIUM | FUEL & MAINTENANCE SERVICES | 5,860.00 |
| 1-Sep-10 | 260933 | CADBURY ADAMS PUERTO RICO | GROCERY INVENTORY PURCHASES | 20,955.41 |
| 1-Sep-10 | 260935 | EMPRESAS LA FAMOSA | GROCERY INVENTORY PURCHASES | 6,297.08 |
| 1-Sep-10 | 260940 | PRODUCTOS LUX, S.A | GROCERY INVENTORY PURCHASES | 20,433.70 |
| 1-Sep-10 | 6204 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |
| 1-Sep-10 | 232942 | SECRETARIO DE HACIENDA | LICENSE PAN PAYMENT | 385.00 |
| 1-Sep-10 | 260937 | UNILEVER DE P.R. INC. | MERCHANDISE INVENTORY PURCHASES | 4,529.04 |
| 1-Sep-10 | 260938 | UNILEVER DE PR | MERCHANDISE INVENTORY PURCHASES | 4,823.54 |
| 1-Sep-10 | 260939 | KIMBERLY CLARK/DRYPERS | MERCHANDISE INVENTORY PURCHASES | 16,303.36 |
| 1-Sep-10 | 232924 | ATILANO CORDERO TORRES | REPRESENTATION EXPENSE | 1,500.00 |
| 1-Sep-10 | 232925 | JOSE JIMENEZ PLANAS | EMPLOYEE SALARY | 2,466.75 |
| 1-Sep-10 | 232926 | JUAN RODRIGUEZ NAZARIO | EMPLOYEE SALARY | 3,500.00 |
| 1-Sep-10 | 232927 | ORLANDO MARRERO ARROYO | EMPLOYEE SALARY | 791.66 |
| 1-Sep-10 | 232928 | VICENTE A RIVERA RIOLLANO | EMPLOYEE SALARY | 500.00 |
| 1-Sep-10 | 232929 | WILFREDO SANTIAGO DAVILA | EMPLOYEE SALARY | 1,500.00 |
| 1-Sep-10 | 232930 | YARIMIR RODRIGUEZ DIAZ | EMPLOYEE SALARY | 1,375.01 |
| 1-Sep-10 | 232931 | ANGEL E RIVERA ESCOBAR | EMPLOYEE SALARY | 892.00 |
| 1-Sep-10 | 232932 | ATILANO CORDERO TORRES | REPRESENTATION EXPENSE | 1,500.00 |
| 1-Sep-10 | 232933 | AWILDA BELEN CHEVALIER | EMPLOYEE SALARY | 650.00 |
| 1-Sep-10 | 232934 | DELIA N REYES COLON | EMPLOYEE SALARY | 500.00 |
| 1-Sep-10 | 232935 | JOSE JIMENEZ PLANAS | EMPLOYEE SALARY | 1,766.00 |
| 1-Sep-10 | 232936 | JUAN RODRIGUEZ NAZARIO | AUTO EXPENSE | 3,833.00 |
| 1-Sep-10 | 232937 | ORLANDO MARRERO ARROYO | EMPLOYEE SALARY | 791.66 |
| 1-Sep-10 | 232939 | YARIMIR RODRIGUEZ DIAZ | EMPLOYEE SALARY | 1,375.01 |

**A. CORDERO BADILLO, INC.**

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 1-Sep-10 | 232941 | JUSTO SOTOMAYOR & CIA | SECURITY SERVICES | 1,760.50 |
| 1-Sep-10 | 232923 | JOSE R ANGULO CRUZ | VACATION LICENSE PAY OUT | 5,085.30 |
| 2-Sep-10 | 232947 | QUALITY FOR SALE | ADVERTISING SERVICES | 8,778.00 |
| 2-Sep-10 | 260941 | ALMOKING CORP. | GROCERY INVENTORY PURCHASES | 12,022.57 |
| 2-Sep-10 | 260942 | BORINQUEN MACARONI CORP. | GROCERY INVENTORY PURCHASES | 7,749.10 |
| 2-Sep-10 | 260943 | FRITO-LAY CARIBBEAN | GROCERY INVENTORY PURCHASES | 38,144.21 |
| 2-Sep-10 | 260948 | DULZURA BORINCANA INC. | GROCERY INVENTORY PURCHASES | 2,013.72 |
| 2-Sep-10 | 6205 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 2-Sep-10 | 6206 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 125,000.00 |
| 2-Sep-10 | 260944 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 26,786.54 |
| 2-Sep-10 | 260949 | QUIRCH FOODS CO | MEAT INVENTORY PURCHASES | 54,344.78 |
| 2-Sep-10 | 260945 | UNILEVER DE P.R. INC. | MERCHANDISE INVENTORY PURCHASES | 9,917.20 |
| 2-Sep-10 | 260946 | UNILEVER DE PR | MERCHANDISE INVENTORY PURCHASES | 33,619.20 |
| 2-Sep-10 | 260947 | COSTCO WHOLESALES | MERCHANDISE INVENTORY PURCHASES | 18,209.68 |
| 2-Sep-10 | 232944 | GRANDE DRIVE INN | REIMBURSEMENT OF EXPENSES & NEWSPAP | 188.00 |
| 2-Sep-10 | 232946 | ACOBA REALTY DEVELOPMENT CORP | RENT ARREAS | 27,291.71 |
| 2-Sep-10 | 232945 | V&V ENTERPRISES INC | TRANSPORTATION SERVICES | 2,020.00 |
| 3-Sep-10 | 232965 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 485.46 |
| 3-Sep-10 | 260950 | V SUAREZ & CO INC | GROCERY INVENTORY PURCHASES | 74,076.89 |
| 3-Sep-10 | 260951 | V SUAREZ | GROCERY INVENTORY PURCHASES | 29,711.28 |
| 3-Sep-10 | 260952 | V SUAREZ | GROCERY INVENTORY PURCHASES | 15,680.16 |
| 3-Sep-10 | 260953 | V SUAREZ INC | GROCERY INVENTORY PURCHASES | 11,094.33 |
| 3-Sep-10 | 260954 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 19,768.33 |
| 3-Sep-10 | 232962 | JORGE RODRIGUEZ RIVERA | EMPLOYEE INCENTIVE | 100.00 |
| 3-Sep-10 | 6207 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 225,000.00 |
| 3-Sep-10 | 232959 | CANCIO, NADAL & RIVERA | PROFESSIONAL LEGAL SERVICES | 18,377.72 |
| 3-Sep-10 | 232966 | WE ENTERPRISES, CORP | SUSHI FOOD INVENTORY PURCHASES | 25,709.77 |
| 3-Sep-10 | 232961 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 3,020.65 |
| 3-Sep-10 | 232960 | DIANA RIVERA GONZALEZ | TRAVELING EXPENSE | 334.90 |
| 3-Sep-10 | 232963 | JOSE R ANGULO CRUZ | TRAVELING EXPENSE | 365.40 |
| 3-Sep-10 | 232964 | JULIO RIVERA GOTAY | TRAVELING EXPENSE | 209.50 |
| 6-Sep-10 | 7619 | GENERAL MEAT | DAIRY & MEAT INVENTORY PURCHASES | 143.27 |
| 6-Sep-10 | 7620 | GENERAL MEAT TRADING | DAIRY & MEAT INVENTORY PURCHASES | 335.82 |
| 6-Sep-10 | 7621 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 865.42 |
| 6-Sep-10 | 260957 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 974.46 |
| 6-Sep-10 | 7622 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 9,742.90 |
| 6-Sep-10 | 7636 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 1,363.48 |
| 6-Sep-10 | 7604 | B. FERNANDEZ & HNOS | GROCERY INVENTORY PURCHASES | 491.27 |
| 6-Sep-10 | 7605 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 36,508.62 |
| 6-Sep-10 | 7606 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,124.26 |
| 6-Sep-10 | 7607 | B FERNANDEZ & HNOS INC | GROCERY INVENTORY PURCHASES | 2,918.56 |
| 6-Sep-10 | 7608 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,088.08 |
| 6-Sep-10 | 7609 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,906.91 |
| 6-Sep-10 | 7610 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,503.67 |
| 6-Sep-10 | 7611 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,158.10 |
| 6-Sep-10 | 7612 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,242.44 |
| 6-Sep-10 | 7613 | BALLESTER | GROCERY INVENTORY PURCHASES | 327.75 |
| 6-Sep-10 | 7614 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 1,369.44 |
| 6-Sep-10 | 7615 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 2,211.22 |
| 6-Sep-10 | 7616 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 1,651.04 |
| 6-Sep-10 | 7617 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 179.09 |
| 6-Sep-10 | 7618 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 328.88 |
| 6-Sep-10 | 7623 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 3,779.84 |
| 6-Sep-10 | 7624 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 233.25 |
| 6-Sep-10 | 7625 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 8,394.46 |
| 6-Sep-10 | 7626 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 67.35 |
| 6-Sep-10 | 7627 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 811.80 |
| 6-Sep-10 | 7628 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 6,558.42 |

# A. CORDERO BADILLO, INC.

**EXHIBIT I**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|------|------|------|------|
| 6-Sep-10 | 7629 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 91.32 |
| 6-Sep-10 | 7630 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,024.49 |
| 6-Sep-10 | 7631 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 80.78 |
| 6-Sep-10 | 7632 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 271.16 |
| 6-Sep-10 | 7643 | PREMIUM BRANDS OF PR INC | GROCERY INVENTORY PURCHASES | 15,395.39 |
| 6-Sep-10 | 7644 | PREMIUM BRAND OF PR | GROCERY INVENTORY PURCHASES | 154.56 |
| 6-Sep-10 | 7645 | PREMIUM BRANDS OF PUERTO RICO | GROCERY INVENTORY PURCHASES | 324.18 |
| 6-Sep-10 | 260958 | SOFRITO MONTERO | GROCERY INVENTORY PURCHASES | 938.54 |
| 6-Sep-10 | 260959 | VEDELNIS DISTRIBUTING | GROCERY INVENTORY PURCHASES | 3,495.33 |
| 6-Sep-10 | 260956 | DROGUERIA BORSCHOW | MEDICAL SUPPLIES INVENTORY | 22,807.32 |
| 6-Sep-10 | 7633 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 1,236.66 |
| 6-Sep-10 | 7634 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 21,778.38 |
| 6-Sep-10 | 7635 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 26,719.58 |
| 6-Sep-10 | 7637 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 9,109.87 |
| 6-Sep-10 | 7638 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 13,179.30 |
| 6-Sep-10 | 7639 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 13,972.94 |
| 6-Sep-10 | 7640 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 7,821.73 |
| 6-Sep-10 | 7641 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 11,110.90 |
| 6-Sep-10 | 7642 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 19,462.83 |
| 6-Sep-10 | 232967 | BRIDGE SECURITY SERVICES | SECURITY SERVICES | 74,174.29 |
| 7-Sep-10 | 232969 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 7-Sep-10 | 232974 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 7-Sep-10 | 232975 | OHIO CHILD SUPPORT PAYMENT | CHILD SUPPORT WITHHELD | 133.92 |
| 7-Sep-10 | 260960 | SUIZA DAIRY | DAIRY INVENTORY PURCHASES | 100,081.82 |
| 7-Sep-10 | 232968 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,793.86 |
| 7-Sep-10 | 232970 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 244.75 |
| 7-Sep-10 | 232971 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 6,263.01 |
| 7-Sep-10 | 232973 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 7-Sep-10 | 232978 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 155.94 |
| 7-Sep-10 | 232972 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 54.00 |
| 7-Sep-10 | 6208 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 225,000.00 |
| 7-Sep-10 | 232976 | SECRETARIO DE HACIENDA | PAYABLE TAX WTHHOLDING | 12,699.42 |
| 7-Sep-10 | 232977 | SECRETARIO DE HACIENDA | PAYABLE TAX WTHHOLDING | 131.25 |
| 7-Sep-10 | 232988 | CANCIO, NADAL & RIVERA | PROFESSIONAL LEGAL SERVICES | 15,000.00 |
| 7-Sep-10 | 232990 | CANCIO, NADAL & RIVERA | PROFESSIONAL LEGAL SERVICES | 19,000.00 |
| 7-Sep-10 | 232980 | CHARLES A CUPRILL | PROFESSIONAL SERVICES | 10,000.00 |
| 7-Sep-10 | 232981 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 1,069.75 |
| 7-Sep-10 | 232984 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 506.17 |
| 7-Sep-10 | 232985 | JUAN C RAMOS GARCIA | TRANSPORTATION SERVICES | 368.84 |
| 7-Sep-10 | 232986 | JULIO C OLIVARES FRANCISCO | TRANSPORTATION SERVICES | 437.10 |
| 7-Sep-10 | 232987 | LUIS A SANCHEZ GARCIA | TRANSPORTATION SERVICES | 176.70 |
| 7-Sep-10 | 232989 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 874.20 |
| 7-Sep-10 | 232982 | LUIS O. MORALES OJEDA | TRANSPORTATION SERVICES | 882.55 |
| 7-Sep-10 | 232983 | DAMASO VIERA | TRANSPORTATION SERVICES | 232.50 |
| 7-Sep-10 | 232979 | ANGEL MALDONADO ALICEA | TRAVELING EXPENSES | 2,070.46 |
| 8-Sep-10 | 232992 | JOSUE RIVERA CORDERO | PRINCIPAL LOAN PAYMENT | 50,000.00 * |
| 8-Sep-10 | 6209 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 8-Sep-10 | 6210 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 8-Sep-10 | 260961 | QUIRCH FOODS CO | MEAT INVENTORY PURCHASES | 24,925.88 |
| 8-Sep-10 | 232991 | COUNTRY CLUB SHOPPING PLAZA | RENT ARREAS | 21,731.65 |
| 8-Sep-10 | 232993 | JOSE JIMENEZ PLANAS | TRAVELING EXPENSE | 988.35 |
| 9-Sep-10 | 232994 | POPULAR AUTO | AUTO LEASING | 128.73 |
| 9-Sep-10 | 260962 | EMPRESAS LA FAMOSA | GROCERY INVENTORY PURCHASES | 18,516.30 |
| 9-Sep-10 | 260963 | LC DISTRIBUTORS | GROCERY INVENTORY PURCHASES | 13,000.00 |
| 9-Sep-10 | 6211 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 9-Sep-10 | 260964 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 24,774.59 |
| 9-Sep-10 | 7646 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 1,865.75 |
| 10-Sep-10 | 6212 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |

# A. CORDERO BADILLO, INC.

**EXHIBIT 1**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|--------------|---------|---------|--------|
| 13-Sep-10 | 1419 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 141.75 |
| 13-Sep-10 | 1420 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 121.25 |
| 13-Sep-10 | 1421 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 109.75 |
| 13-Sep-10 | 1416 | MID ATLANTIC CAPITAL GRP. | FINANCIAL SERVICES PROVIDER | 2,494.23 |
| 13-Sep-10 | 1417 | MID ATLANTIC CAPITAL GRP. | FINANCIAL SERVICES PROVIDER | 2,332.69 |
| 13-Sep-10 | 1418 | MID ATLANTIC CAPITAL GRP. | FINANCIAL SERVICES PROVIDER | 2,331.65 |
| 13-Sep-10 | 6213 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 13-Sep-10 | 232996 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 1,039.60 |
| 14-Sep-10 | 232998 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 14-Sep-10 | 233005 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 14-Sep-10 | 7662 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 8,665.23 |
| 14-Sep-10 | 7663 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 9,802.93 |
| 14-Sep-10 | 7675 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 104.35 |
| 14-Sep-10 | 232997 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,714.13 |
| 14-Sep-10 | 233001 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 14-Sep-10 | 232999 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 294.75 |
| 14-Sep-10 | 233000 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 5,197.80 |
| 14-Sep-10 | 233004 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 14-Sep-10 | 233009 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 134.33 |
| 14-Sep-10 | 233002 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 42.42 |
| 14-Sep-10 | 233003 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 43.20 |
| 14-Sep-10 | 233006 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 14-Sep-10 | 7647 | B. FERNANDEZ & HNOS | GROCERY INVENTORY PURCHASES | 4,853.57 |
| 14-Sep-10 | 7648 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 16,516.76 |
| 14-Sep-10 | 7649 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 2,270.72 |
| 14-Sep-10 | 7650 | B FERNANDEZ & HNOS INC | GROCERY INVENTORY PURCHASES | 2,231.06 |
| 14-Sep-10 | 7651 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 3,768.11 |
| 14-Sep-10 | 7652 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,888.74 |
| 14-Sep-10 | 7653 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,485.91 |
| 14-Sep-10 | 7654 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,097.70 |
| 14-Sep-10 | 7655 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,853.95 |
| 14-Sep-10 | 7656 | BALLESTER | GROCERY INVENTORY PURCHASES | 327.75 |
| 14-Sep-10 | 7657 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 1,682.28 |
| 14-Sep-10 | 7658 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 14,934.84 |
| 14-Sep-10 | 7659 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 5,173.21 |
| 14-Sep-10 | 7660 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 549.23 |
| 14-Sep-10 | 7661 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 1,374.21 |
| 14-Sep-10 | 7664 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 1,453.67 |
| 14-Sep-10 | 7665 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 2,106.32 |
| 14-Sep-10 | 7666 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 55.23 |
| 14-Sep-10 | 7667 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 775.91 |
| 14-Sep-10 | 7668 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,195.22 |
| 14-Sep-10 | 7669 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 1,704.51 |
| 14-Sep-10 | 7670 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 18,856.30 |
| 14-Sep-10 | 7671 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 4,369.99 |
| 14-Sep-10 | 7683 | PREMIUM BRANDS OF PR INC | GROCERY INVENTORY PURCHASES | 32,678.38 |
| 14-Sep-10 | 7684 | YANBER PUERTO RICO CORP. | GROCERY INVENTORY PURCHASES | 399.72 |
| 14-Sep-10 | 260967 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,807.69 |
| 14-Sep-10 | 260968 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 16,319.13 |
| 14-Sep-10 | 260969 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 3,264.53 |
| 14-Sep-10 | 260970 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 80,454.43 |
| 14-Sep-10 | 260971 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 7,531.48 |
| 14-Sep-10 | 260972 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,977.50 |
| 14-Sep-10 | 260973 | V. SUAREZ & CO. INC. | GROCERY INVENTORY PURCHASES | 1,889.82 |
| 14-Sep-10 | 6214 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 14-Sep-10 | 260966 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 27,336.51 |
| 14-Sep-10 | 7672 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY GOODS | 19,868.61 |
| 14-Sep-10 | 7673 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY GOODS | 27,419.68 |

**A. CORDERO BADILLO, INC.**

**EXHIBIT I**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 14-Sep-10 | 7674 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY GOODS | 23,709.61 |
| 14-Sep-10 | 7676 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 50.14 |
| 14-Sep-10 | 7677 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 5,944.92 |
| 14-Sep-10 | 7678 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 10,663.18 |
| 14-Sep-10 | 7679 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 18,148.53 |
| 14-Sep-10 | 7680 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 5,055.00 |
| 14-Sep-10 | 7681 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY GOODS | 9,695.39 |
| 14-Sep-10 | 7682 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY GOODS | 10,819.40 |
| 14-Sep-10 | 260965 | M. CUEVAS, INC | MERCHANDISE INVENTORY GOODS | 5,996.85 |
| 14-Sep-10 | 233007 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 11,083.65 |
| 14-Sep-10 | 233D08 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 14-Sep-10 | 7685 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 119,233.49 |
| 14-Sep-10 | 233010 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 2,110.79 |
| 15-Sep-10 | 26097S | SPECIALTY FOODS | GROCERY INVENTORY PURCHASES | 240.00 |
| 15-Sep-10 | 6215 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 15-Sep-10 | 260974 | PACKERS PROVISION | MEAT INVENTORY PURCHASES | 50,018.27 |
| 16-Sep-10 | 233011 | CENTRO RECAUDACION DE | PROPERTY TAXES-LEASED PROPERTIES | 2,273.51 |
| 16-Sep-10 | 233017 | TEXACO PUERTO NUEVO | AUTO MAINTENANCE & FUEL | 353.30 |
| 16-Sep-10 | 233015 | CITI CARDS | BUSINESS M & E | 950.16 |
| 16-Sep-10 | 233012 | A.E.E. | ELECTRIC POWER SERVICES | 100,000.00 |
| 16-Sep-10 | 233013 | AMERICAN FAMILY LIFE | EMPLOYEE WITHHOLDING SALARY | 7,941.14 |
| 16-Sep-10 | 6216 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 125,000.00 |
| 16-Sep-10 | 260976 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 12,388.22 |
| 16-Sep-10 | 233014 | AT&T MOBILITY | TELEPHONE SERVICES | 130.97 |
| 16-Sep-10 | 233016 | SAMUEL GOTAY | TRAVELING EXPENSE | 109.70 |
| 17-Sep-10 | 233022 | CERTEGY CHECK SERVICES, INC. | APPROVAL CHECK SERVICES | 3,109.06 |
| 17-Sep-10 | 1423 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 115.75 |
| 17-Sep-10 | 233031 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 17-Sep-10 | 233038 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 17-Sep-10 | 260983 | SUIZA DAIRY | DAIRY INVENTORY PURCHASES | 73,193.08 |
| 17-Sep-10 | 233030 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,974.50 |
| 17-Sep-10 | 233034 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 17-Sep-10 | 233032 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 284.75 |
| 17-Sep-10 | 233033 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 5,423.96 |
| 17-Sep-10 | 233042 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 109.20 |
| 17-Sep-10 | 233035 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 38.37 |
| 17-Sep-10 | 233036 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 43.20 |
| 17-Sep-10 | 233039 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 17-Sep-10 | 1422 | MID ATLANTIC CAPITAL GRP. | FINANCIAL SERVICES PROVIDER | 1,605.72 |
| 17-Sep-10 | 260977 | HACIENDA CENTRAL | GROCERY INVENTORY PURCHASES | 10,007.03 |
| 17-Sep-10 | 260978 | LC DISTRIBUTORS | GROCERY INVENTORY PURCHASES | 20,045.58 |
| 17-Sep-10 | 260979 | MALGOR | GROCERY INVENTORY PURCHASES | 25,644.70 |
| 17-Sep-10 | 260982 | SEA STAR LINE | GROCERY INVENTORY PURCHASES | 14,597.00 |
| 17-Sep-10 | 260984 | PEPSI COLA PR BOTTLING CO | GROCERY INVENTORY PURCHASES | 49,427.72 |
| 17-Sep-10 | 233023 | TRIPLE-S SALUD | HEALTHCARE INSURANCE | 75,401.10 |
| 17-Sep-10 | 233037 | JOSE R CARRION, | EMPLOYEE INCENTIVE | 125.00 |
| 17-Sep-10 | 6217 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 150,000.00 |
| 17-Sep-10 | 260981 | QUIRCH FOODS CO | MEAT INVENTORY PURCHASES | 55,796.95 |
| 17-Sep-10 | 233018 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY PURCHASES | 66,268.71 |
| 17-Sep-10 | 233025 | XEROX CORPORATION | OFFICE SUPPLIES | 38,930.00 |
| 17-Sep-10 | 233043 | BLESSING TONER CARTRIDGES AND MORE | OFFICE SUPPLIES | 80.25 |
| 17-Sep-10 | 233040 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 12,000.88 |
| 17-Sep-10 | 233041 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 17-Sep-10 | 233024 | UNITED STATE POSTAL SERVICE | POSTAL SERVICE | 500.00 |
| 17-Sep-10 | 233019 | ROBERTO E VEGA PACHECO | PROFESSIONAL LEGAL SERVICES | 3,422.54 |
| 17-Sep-10 | 233020 | AURELIA EMMANUELLI ARROCHO | RENT ARREAS | 1,628.70 |
| 17-Sep-10 | 233027 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 437.10 |
| 17-Sep-10 | 233029 | MARIANO PAGAN | TRANSPORTATION SERVICES | 483.60 |

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 17-Sep-10 | 233026 | DAMASO VIERA | TRANSPORTATION SERVICES | 1,035.02 |
| 17-Sep-10 | 233028 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 2,220.40 |
| 20-Sep-10 | 233044 | CERTEGY CHECK SERVICES, INC. | APPROVAL CHECK SERVICES | 2,387.80 |
| 20-Sep-10 | 260986 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 1,314.70 |
| 20-Sep-10 | 233045 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 531.96 |
| 20-Sep-10 | 260985 | GIS OF PUERTO RICO INC | GROCERY INVENTORY PURCHASES | 2,332.80 |
| 20-Sep-10 | 260988 | GIS OF PUERTO RICO INC | GROCERY INVENTORY PURCHASES | 2,462.40 |
| 20-Sep-10 | 260987 | KIMBERLY CLARK/DRYPERS | MERCHANDISE INVENTORY PURCHASES | 10,101.52 |
| 20-Sep-10 | 233047 | PDCM ASSOCIATES SE | RENT ARREAS | 50,925.87 |
| 20-Sep-10 | 233046 | SMURFIT-STONE PUERTO RICO INC | TRANSPORTATION SERVICES | 2,928.78 |
| 21-Sep-10 | 233049 | CARIBBEAN INTERNET | INFORMATION TECHNOLOGY SERVICES | 2,667.00 |
| 21-Sep-10 | 233048 | GREAT CARIBBEAN INVESTMENT INC | RENT ARREAS | 50,000.00 |
| 21-Sep-10 | 233050 | PDCM ASSOCIATES SE | RENT ARREAS | 50,925.87 |
| 22-Sep-10 | 260989 | KRAFT FOODS PUERTO RICO,LLC | DAIRY INVENTORY PURCHASES | 44,957.55 |
| 22-Sep-10 | 7700 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 17,736.04 |
| 22-Sep-10 | 7713 | PAN PEPIN INC. | DELI INVENTORY PURCHASES | 3,223.78 |
| 22-Sep-10 | 7686 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 546.21 |
| 22-Sep-10 | 7687 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 9,704.05 |
| 22-Sep-10 | 7688 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 766.31 |
| 22-Sep-10 | 7689 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,083.10 |
| 22-Sep-10 | 7690 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,141.68 |
| 22-Sep-10 | 7691 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 630.44 |
| 22-Sep-10 | 7692 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 164.91 |
| 22-Sep-10 | 7693 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 119.50 |
| 22-Sep-10 | 7695 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 2,800.42 |
| 22-Sep-10 | 7696 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 7,214.57 |
| 22-Sep-10 | 7697 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 3,969.00 |
| 22-Sep-10 | 7698 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 453.69 |
| 22-Sep-10 | 7699 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 1,072.53 |
| 22-Sep-10 | 7701 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 2,169.94 |
| 22-Sep-10 | 7702 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 56.43 |
| 22-Sep-10 | 7703 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 6,247.10 |
| 22-Sep-10 | 7704 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 9.33 |
| 22-Sep-10 | 7705 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 138.56 |
| 22-Sep-10 | 7706 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 2,412.74 |
| 22-Sep-10 | 7707 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 2,932.56 |
| 22-Sep-10 | 7708 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 6,247.53 |
| 22-Sep-10 | 7709 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 59.39 |
| 22-Sep-10 | 7720 | YANBER PUERTO RICO CORP. | GROCERY INVENTORY PURCHASES | 918.31 |
| 22-Sep-10 | 233059 | EMPRESAS DE GAS CO INC | MAINTENANCE & REPAIRS | 54,998.94 |
| 22-Sep-10 | 7710 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 9,156.34 |
| 22-Sep-10 | 7711 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 21,421.92 |
| 22-Sep-10 | 7712 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 6,781.64 |
| 22-Sep-10 | 7714 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 5,477.33 |
| 22-Sep-10 | 7715 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 299.30 |
| 22-Sep-10 | 7716 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 16,628.53 |
| 22-Sep-10 | 7717 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 654.91 |
| 22-Sep-10 | 7718 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 10,552.13 |
| 22-Sep-10 | 7719 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 11,300.80 |
| 22-Sep-10 | 233060 | JOSE A BETANCOURT | REPAIRS & MAINTENANCE | 6,695.00 |
| 22-Sep-10 | 233062 | REFRICENTRO, INC. | REPAIRS & MAINTENANCE | 3,097.65 |
| 22-Sep-10 | 233061 | JOSE BETANCOURT SANTIAGO | TRANSPORTATION SERVICES | 820.00 |
| 22-Sep-10 | 7694 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 20,801.48 |
| 22-Sep-10 | 233053 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 819.20 |
| 22-Sep-10 | 233054 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 7,950.27 |
| 22-Sep-10 | 233055 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 967.49 |
| 22-Sep-10 | 233056 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 149.84 |
| 23-Sep-10 | 233064 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 943.02 |

## A. CORDERO BADILLO, INC.

**EXHIBIT I**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|--------------|---------|---------|--------|
| 23-Sep-10 | 261032 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 24,395.41 |
| 23-Sep-10 | 261017 | ORLANDO GONZALEZ | VEGETABLES & FRUITS INVENTORY | 641.00 |
| 23-Sep-10 | 233063 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 648.80 |
| 24-Sep-10 | 233066 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 24-Sep-10 | 233073 | NEW JERSEY FAMILY SUPPORT | CHILD SUPPORT WITHHELD | 113.00 |
| 24-Sep-10 | 233085 | T-MOBILE | COMMUNICATIONS SERVICES | 1,105.57 |
| 24-Sep-10 | 233065 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,772.59 |
| 24-Sep-10 | 233069 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 24-Sep-10 | 233068 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 5,737.09 |
| 24-Sep-10 | 233072 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 24-Sep-10 | 233077 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 89.43 |
| 24-Sep-10 | 233070 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 34.97 |
| 24-Sep-10 | 233071 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 43.20 |
| 24-Sep-10 | 233074 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 24-Sep-10 | 233067 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHOLDING SALARY | 121.00 |
| 24-Sep-10 | 261036 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 6,159.09 |
| 24-Sep-10 | 261037 | MALGOR | GROCERY INVENTORY PURCHASES | 226.26 |
| 24-Sep-10 | 233084 | CARMEN DIAZ TEXIDOR | LABOR RELATED LEGAL SETTLEMENT | 13,125.00 |
| 24-Sep-10 | 233076 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 131.25 |
| 24-Sep-10 | 233080 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 437.10 |
| 24-Sep-10 | 233082 | MARIANO PAGAN | TRANSPORTATION SERVICES | 483.60 |
| 24-Sep-10 | 261039 | V&V ENTERPRISES INC | TRANSPORTATION SERVICES | 9,000.00 |
| 24-Sep-10 | 233078 | DAMASO VIERA | TRANSPORTATION SERVICES | 626.48 |
| 24-Sep-10 | 261038 | ORLANDO GONZALEZ | VEGETABLES & FRUITS INVENTORY | 620.00 |
| 27-Sep-10 | 261040 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 855.45 |
| 27-Sep-10 | 233086 | CHARLES A CUPRILL | PROFESSIONAL SERVICES | 25,000.00 |
| 27-Sep-10 | 233087 | CPA LUIS CARRASQUILLO | PROFESSIONAL SERVICES | 20,000.00 |
| 27-Sep-10 | 233088 | JUAN AGOSTO ALICEA | PROFESSIONAL SERVICES | 5,000.00 |
| 28-Sep-10 | 233094 | R & M DISTRIBUTORS CO. INC | GROCERY INVENTORY PURCHASES | 2,675.00 |
| 28-Sep-10 | 233093 | JOSUE RIVERA CORDERO | INTEREST ON LOAN (LAND) | 5,625.00 * |
| 28-Sep-10 | 233090 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 9,915.58 |
| 28-Sep-10 | 233091 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 625.00 |
| 29-Sep-10 | 7737 | GENERAL MEAT | DAIRY & MEAT INVENTORY PURCHASES | 1,420.73 |
| 29-Sep-10 | 7738 | GENERAL MEAT TRADING,INC | DAIRY & MEAT INVENTORY PURCHASES | 1,008.00 |
| 29-Sep-10 | 7740 | HOLSUM BAKERS | DELI INVENTORY PURCHASES | 11,930.76 |
| 29-Sep-10 | 7753 | PAN PEPIN INC. | DELI INVENTORY PURCHASE5 | 2,462.10 |
| 29-Sep-10 | 233097 | A.E.E. | ELECTRIC POWER SERVICES | 100,000.00 |
| 29-Sep-10 | 7721 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 280.20 |
| 29-Sep-10 | 7722 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 8,249.05 |
| 29-Sep-10 | 7723 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 735.45 |
| 29-Sep-10 | 7724 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 974.50 |
| 29-Sep-10 | 7725 | B FERNANDEZ & HNOS INC. | GROCERY INVENTORY PURCHASES | 1,121.11 |
| 29-Sep-10 | 7726 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 2,069.53 |
| 29-Sep-10 | 7727 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 1,021.25 |
| 29-Sep-10 | 7728 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 332.23 |
| 29-Sep-10 | 7729 | BALLESTER HNOS. INC. | GROCERY INVENTORY PURCHASES | 427.89 |
| 29-Sep-10 | 7730 | BALLESTER | GROCERY INVENTORY PURCHASES | 209.35 |
| 29-Sep-10 | 7732 | COLOMER & SUAREZ, INC. | GROCERY INVENTORY PURCHASES | 11,047.87 |
| 29-Sep-10 | 7733 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 3,599.72 |
| 29-Sep-10 | 7734 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 525.34 |
| 29-Sep-10 | 7735 | COLOMER & SUAREZ | GROCERY INVENTORY PURCHASES | 763.92 |
| 29-Sep-10 | 7736 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 2,125.05 |
| 29-Sep-10 | 7739 | HERBA PUERTO RICO LLC | GROCERY INVENTORY PURCHASES | 1,518.65 |
| 29-Sep-10 | 7741 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 628.69 |
| 29-Sep-10 | 7742 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 11,120.07 |
| 29-Sep-10 | 7743 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 412.33 |
| 29-Sep-10 | 7744 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 459.96 |
| 29-Sep-10 | 7745 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 4,723.11 |

# A. CORDERO BADILLO, INC.

EXHIBIT 1

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 29-Sep-10 | 7746 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 13,178.94 |
| 29-Sep-10 | 7747 | MENDEZ & CO. INC. | GROCERY INVENTORY PURCHASES | 64.65 |
| 29-Sep-10 | 7748 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 29,787.09 |
| 29-Sep-10 | 7749 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 3,805.61 |
| 29-Sep-10 | 7760 | PREMIUM BRANDS OF PR INC. | GROCERY INVENTORY PURCHASES | 12,854.16 |
| 29-Sep-10 | 7762 | YANBER PUERTO RICO CORP. | GROCERY INVENTORY PURCHASES | 918.31 |
| 29-Sep-10 | 7750 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 9,851.71 |
| 29-Sep-10 | 7751 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 144.57 |
| 29-Sep-10 | 7752 | PAN AMERICAN GRAIN | MERCHANDISE INVENTORY PURCHASES | 14,462.78 |
| 29-Sep-10 | 7754 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 2,873.26 |
| 29-Sep-10 | 7755 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 839.14 |
| 29-Sep-10 | 7756 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 8,027.06 |
| 29-Sep-10 | 7757 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 373.32 |
| 29-Sep-10 | 7758 | PLAZA PROVISION CO. INC. | MERCHANDISE INVENTORY PURCHASES | 179.17 |
| 29-Sep-10 | 7759 | PLAZA PROVISION (KRAFT) | MERCHANDISE INVENTORY PURCHASES | 6,665.08 |
| 29-Sep-10 | 7761 | STERLING MERCHANDISING | MERCHANDISE INVENTORY PURCHASES | 4,561.68 |
| 29-Sep-10 | 233096 | REFRICENTRO, INC. | REPAIRS & MAINTENANCE | 743.65 |
| 29-Sep-10 | 233095 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 344.10 |
| 29-Sep-10 | 7731 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 65,633.88 |
| 1-Oct-10 | 233104 | BLESSING TONER | OFFICE SUPPLY | 64.18 |
| 1-Oct-10 | 233107 | CENTRO COMERCIAL | VOID | - |
| 1-Oct-10 | 6228 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 100,000.00 |
| 1-Oct-10 | 233105 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 1,292.70 |
| 1-Oct-10 | 233108 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 2,183.75 |
| 1-Oct-10 | 233106 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 1,031.25 |
| 1-Oct-10 | 261043 | QUIRCH FOODS CO | MEAT INVENTORY PURCHASES | 17,677.43 |
| 4-Oct-10 | 233109 | ANGEL E RIVERA | EMPLOYEE SALARY | 892.00 |
| 4-Oct-10 | 233110 | ATILANO CORDERO TORRES | EMPLOYEE SALARY | 1,500.00 |
| 4-Oct-10 | 233111 | AWILDA BELEN | EMPLOYEE SALARY | 650.00 |
| 4-Oct-10 | 233112 | DELIA N REYES COLON | EMPLOYEE SALARY | 500.00 |
| 4-Oct-10 | 6229 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 25,000.00 |
| 4-Oct-10 | 233113 | JOSE JIMENEZ PLANAS | EMPLOYEE SALARY | 4,232.75 |
| 4-Oct-10 | 233123 | JOSE M PORTILLO | PROFESSIONAL SERVICES | 1,250.00 |
| 4-Oct-10 | 233114 | JUAN RODRIGUEZ NAZARIO | EMPLOYEE SALARY | 7,333.00 |
| 4-Oct-10 | 233115 | LUIS E PADILLA | VACATION PAY OUT | 5,474.04 |
| 4-Oct-10 | 261044 | ORLANDO GONZALEZ | VEGETABLES & FRUITS INVENTORY | 1,102.00 |
| 4-Oct-10 | 233116 | ORLANDO MARRERO | EMPLOYEE SALARY | 1,583.32 |
| 4-Oct-10 | 233117 | P. R. TELEPHONE CO. | TELEPHONE SERVICE | 23,868.35 |
| 4-Oct-10 | 233118 | RODOLFO CORDERO TORRES | EMPLOYEE SALARY | 1,250.00 |
| 4-Oct-10 | 233119 | T-MOBILE | COMMUNICATIONS SERVICES | 842.81 |
| 4-Oct-10 | 233120 | VICENTE A RIVERA RIOLLANO | EMPLOYEE SALARY | 500.00 |
| 4-Oct-10 | 233121 | WILFREDO SANTIAGO DAVILA | EMPLOYEE SALARY | 1,500.00 |
| 4-Oct-10 | 233122 | YARIMIR RODRIGUEZ DIAZ | EMPLOYEE SALARY | 2,750.02 |
| 5-Oct-10 | 233124 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,714.43 |
| 5-Oct-10 | 233140 | CITI CARDS | BUSINESS M&E | 1,487.74 |
| 5-Oct-10 | 233125 | CONNECTICUT-CCSPC | CHILD SUPPORT WITHHELD | 120.00 |
| 5-Oct-10 | 233126 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 251.00 |
| 5-Oct-10 | 233127 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 5,589.26 |
| 5-Oct-10 | 233136 | DAMASO VIERA | TRANSPORTATION SERVICES | 1,194.12 |
| 5-Oct-10 | 6230 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 25,000.00 |
| 5-Oct-10 | 233128 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 5-Oct-10 | 233129 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 29.80 |
| 5-Oct-10 | 233130 | GENERAL REVENUE CORPORATION | EMPLOYEE WITHHOLDING SALARY | 43.88 |
| 5-Oct-10 | 233137 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 970.00 |
| 5-Oct-10 | 233138 | JLR TRANSPORT INC | TRANSPORTATION SERVICES | 1,552.00 |
| 5-Oct-10 | 233131 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 5-Oct-10 | 233139 | NELSON H PINTADO CRUZ | TRAVELING EXPENSES | 537.30 |
| 5-Oct-10 | 233132 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 54.60 |

EXHIBIT I

**A. CORDERO BADILLO, INC.**

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|--------------|---------|---------|--------|
| 5-Oct-10 | 233133 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 13,524.87 |
| 5-Oct-10 | 233134 | SECRETARIO DE HACIENDA | COURT RETENTION | 131.25 |
| 5-Oct-10 | 261045 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 16,784.54 |
| 5-Oct-10 | 233135 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 112.81 |
| 6-Oct-10 | 7764 | B FERNANDEZ & HNOS | VOID | - |
| 6-Oct-10 | 7765 | B FERNANDEZ & HNOS | VOID | - |
| 6-Oct-10 | 7766 | B FERNANDEZ & HNOS | VOID | - |
| 6-Oct-10 | 7767 | B FERNANDEZ & HNOS | VOID | - |
| 6-Oct-10 | 7763 | B. FERNANDEZ & HNOS | VOID | - |
| 6-Oct-10 | 233147 | BACICO, INC. | PROFESSIONAL SERVICES | 2,777.67 |
| 6-Oct-10 | 7772 | BALLESTER HNOS. | VOID | - |
| 6-Oct-10 | 7768 | BALLESTER HNOS. | VOID | - |
| 6-Oct-10 | 7769 | BALLESTER HNOS. | VOID | - |
| 6-Oct-10 | 7770 | BALLESTER HNOS. | VOID | - |
| 6-Oct-10 | 7771 | BALLESTER HNOS. | VOID | - |
| 6-Oct-10 | 233143 | BRIDGE SECURITY | SECURITY SERVICES | 10,011.93 |
| 6-Oct-10 | 233144 | CANCIO, NADAL & RIVERA | PROFESSIONAL LEGAL SERVICES | 35,759.01 |
| 6-Oct-10 | 7773 | CENTRAL PRODUCE | VEGETABLE & FRUITS INVENTORY | 25,191.88 |
| 6-Oct-10 | 233148 | CENTRO RECAUDACION | PROPERTY TAXES | 798.53 |
| 6-Oct-10 | 7776 | COLOMER & SUAREZ | VOID | - |
| 6-Oct-10 | 7777 | COLOMER & SUAREZ | VOID | - |
| 6-Oct-10 | 7775 | COLOMER & SUAREZ | VOID | - |
| 6-Oct-10 | 7774 | COLOMER & SUAREZ | VOID | - |
| 6-Oct-10 | 7778 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 11,005.96 |
| 6-Oct-10 | 261046 | EMPACADORA HILL BROTHERS | VEGETABLES & FRUITS INVENTORY | 200,004.71 |
| 6-Oct-10 | 6231 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 25,000.00 |
| 6-Oct-10 | 1424 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 117.75 |
| 6-Oct-10 | 1425 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 98.25 |
| 6-Oct-10 | 1426 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 110.25 |
| 6-Oct-10 | 261047 | GABRIEL O RUBERO | VEGETABLES & FRUITS INVENTORY | 16,810.15 |
| 6-Oct-10 | 7780 | GENERAL MEAT | VOID | - |
| 6-Oct-10 | 7779 | GENERAL MEAT | VOID | - |
| 6-Oct-10 | 7781 | HERBA PUERTO RICO | VOID | - |
| 6-Oct-10 | 7782 | HOLSUM BAKERS | VOID | - |
| 6-Oct-10 | 233141 | LC DISTRIBUTORS | GROCERY INVENTORY PURCHASES | 9,994.90 |
| 6-Oct-10 | 261048 | MARTEX FARMS | VEGETABLES & FRUITS INVENTORY | 55,008.00 |
| 6-Oct-10 | 7783 | MENDEZ & CO. INC. | - VOID | - |
| 6-Oct-10 | 7784 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 7785 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 7786 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 7787 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 7788 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 7789 | MENDEZ & CO. INC. | VOID | - |
| 6-Oct-10 | 1427 | MID ATLANTIC | FINANCIAL SERVICES PROVIDER | 1,019.14 |
| 6-Oct-10 | 1428 | MID ATLANTIC | FINANCIAL SERVICES PROVIDER | 445.64 |
| 6-Oct-10 | 1429 | MID ATLANTIC | FINANCIAL SERVICES PROVIDER | 482.15 |
| 6-Oct-10 | 7790 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 7,609.67 |
| 6-Oct-10 | 7791 | NESTLE P.R., INC. | GROCERY INVENTORY PURCHASES | 1,275.20 |
| 6-Oct-10 | 7792 | NESTLE PURINA PET CARE | MERCHANDISE INVENTORY PURCHASES | 9,561.78 |
| 6-Oct-10 | 233142 | OFFICE ZONE | OFFICE SUPPLY | 10,088.35 |
| 6-Oct-10 | 7793 | PAN AMERICAN GRAIN | VOID | - |
| 6-Oct-10 | 7794 | PAN AMERICAN GRAIN | VOID | - |
| 6-Oct-10 | 7795 | PAN PEPIN INC. | VOID | - |
| 6-Oct-10 | 7801 | PLAZA PROVISION | VOID | - |
| 6-Oct-10 | 7796 | PLAZA PROVISION CO. | VOID | - |
| 6-Oct-10 | 7797 | PLAZA PROVISION CO. | VOID | - |
| 6-Oct-10 | 7798 | PLAZA PROVISION CO. | VOID | - |
| 6-Oct-10 | 7799 | PLAZA PROVISION CO. | VOID | - |

# A. CORDERO BADILLO, INC.

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|-------------|---------|---------|--------|
| 6-Oct-10 | 7800 | PLAZA PROVISION CO. | VOID | - |
| 6-Oct-10 | 7802 | PREMIUM BRANDS OF | VOID | - |
| 6-Oct-10 | 233145 | REFRICENTRO, INC. | REPAIRS & MAINTENANCE | 2,247.00 |
| 6-Oct-10 | 7803 | STERLING | VOID | - |
| 6-Oct-10 | 233146 | T-MOBILE | COMMUNICATIONS SERVICES | 146.89 |
| 6-Oct-10 | 7804 | YANBER PUERTO RICO CORP. | GROCERY INVENTORY PURCHASES | 918.31 |
| 7-Oct-10 | 233149 | ANGEL E RIVERA | TRAVELING EXPENSES | 17.70 |
| 7-Oct-10 | 233151 | ELAINE ORTIZ | VACATION PAY OUT | 3,172.07 |
| 7-Oct-10 | 6232 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 25,000.00 |
| 7-Oct-10 | 233150 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 8-Oct-10 | 233157 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,735.37 |
| 8-Oct-10 | 233158 | AMERICAN FAMILY | EMPLOYEE WITHHOLDING SALARY | 6,4B1.28 |
| 8-Oct-10 | 233159 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 166.00 |
| 8-Oct-10 | 233160 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 4,671.97 |
| 8-Oct-10 | 233153 | DAMASO VIERA | TRANSPORTATION SERVICES | 1,204.35 |
| 8-Oct-10 | 233154 | EDELMIRO RAMOS ECHEVARRIA | TRANSPORTATION SERVICES | 660.30 |
| 8-Oct-10 | 6233 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 8-Oct-10 | 233161 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 8-Oct-10 | 233162 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 25.83 |
| 8-Oct-10 | 233155 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 1,646.10 |
| 8-Oct-10 | 233156 | MARIANO PAGAN | TRANSPORTATION SERVICES | 1,339.20 |
| 8-Oct-10 | 233163 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 8-Oct-10 | 233152 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 351.54 |
| 8-Oct-10 | 233164 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 13,295.20 |
| 8-Oct-10 | 233165 | SECRETARIO DE HACIENDA | COURT RETENTION | 131.25 |
| 8-Oct-10 | 233166 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 112.81 |
| 11-Oct-10 | 233167 | CANCIO CABAN LOPEZ | EMPLOYEE INCENTIVE | 25,000.00 |
| 12-Oct-10 | 6234 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 25,000.00 |
| 12-Oct-10 | 233168 | JUAN HERNANDEZ SERRANO | PROFESSIONAL SERVICES | 4,926.50 |
| 12-Oct-10 | 261049 | REFRESCOS LUGO | DAIRY INVENTORY PURCHASES | 1,035.81 |
| 12-Oct-10 | 233169 | REFRICENTRO, INC. | REPAIRS & MAINTENANCE | 1,588.95 |
| 13-Oct-10 | 7806 | B FERNANDEZ & HNOS | VOID | - |
| 13-Oct-10 | 7807 | B FERNANDEZ & HNOS | VOID | - |
| 13-Oct-10 | 7808 | B FERNANDEZ & HNOS | VOID | - |
| 13-Oct-10 | 7809 | B FERNANDEZ & HNOS | VOID | - |
| 13-Oct-10 | 7805 | B. FERNANDEZ & HNOS | VOID | - |
| 13-Oct-10 | 7814 | BALLESTER HNOS. | VOID | - |
| 13-Oct-10 | 7810 | BALLESTER HNOS. | VOID | - |
| 13-Oct-10 | 7811 | BALLESTER HNOS. | VOID | - |
| 13-Oct-10 | 7812 | BALLESTER HNOS. | VOID | - |
| 13-Oct-10 | 7813 | BALLESTER HNOS. | VOID | - |
| 13-Oct-10 | 7815 | CENTRAL PRODUCE | VOID | - |
| 13-Oct-10 | 7818 | COLOMER & SUAREZ | VOID | - |
| 13-Oct-10 | 7819 | COLOMER & SUAREZ | VOID | - |
| 13-Oct-10 | 7817 | COLOMER & SUAREZ | VOID | - |
| 13-Oct-10 | 7816 | COLOMER & SUAREZ | VOID | - |
| 13-Oct-10 | 7820 | COLOSO FOODS, INC | VOID | - |
| 13-Oct-10 | 7822 | GENERAL MEAT | VOID | - |
| 13-Oct-10 | 7821 | GENERAL MEAT | VOID | - |
| 13-Oct-10 | 7823 | HERBA PUERTO RICO | VOID | - |
| 13-Oct-10 | 7824 | HOLSUM BAKERS | VOID | - |
| 13-Oct-10 | 7831 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7825 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7826 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7827 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7828 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7829 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7830 | MENDEZ & CO. INC. | VOID | - |

# A. CORDERO BADILLO, INC.

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|-------------|---------|---------|--------|
| 13-Oct-10 | 7832 | MENDEZ & CO. INC. | VOID | - |
| 13-Oct-10 | 7833 | NESTLE P.R., INC. | VOID | - |
| 13-Oct-10 | 7834 | NESTLE P.R., INC. | VOID | - |
| 13-Oct-10 | 7835 | NESTLE PURINA PET | VOID | - |
| 13-Oct-10 | 7836 | PAN AMERICAN GRAIN | VOID | - |
| 13-Oct-10 | 7837 | PAN AMERICAN GRAIN | VOID | - |
| 13-Oct-10 | 7844 | PLAZA PROVISION | VOID | - |
| 13-Oct-10 | 7838 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7839 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7840 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7841 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7842 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7843 | PLAZA PROVISION CO. | VOID | - |
| 13-Oct-10 | 7846 | PREMIUM BRAND OF PR | VOID | - |
| 13-Oct-10 | 7845 | PREMIUM BRANDS OF | VOID | - |
| 13-Oct-10 | 7847 | STERLING | VOID | - |
| 14-Oct-10 | 233173 | ANGEL R SANTIAGO | PROFESSIONAL SERVICES | 375.00 |
| 14-Oct-10 | 233175 | ARLANE D SANTIAGO | PROFESSIONAL SERVICES | 715.00 |
| 14-Oct-10 | 233170 | AT&T MOBILITY | TELEPHONE SERVICES | 79.94 |
| 14-Oct-10 | 233172 | AURELIA EMMANUELLI | RENT ARREAS | 1,628.70 |
| 14-Oct-10 | 233174 | FERNANDEZ VALDIVIA | PROFESSIONAL LEGAL SERVICES | 4,500.00 |
| 14-Oct-10 | 233171 | TEXACO PUERTO NUEVO | AUTO MAINTENANCE & FUEL | 310.21 |
| 15-Oct-10 | 233176 | DAMASO VIERA | TRANSPORTATION SERVICES | 120.90 |
| 15-Oct-10 | 233177 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 60,000.00 |
| 15-Oct-10 | 233178 | JOSE M PORTILLO | PROFESSIONAL SERVICES | 390.00 |
| 15-Oct-10 | 233179 | MARIANO PAGAN | TRANSPORTATION SERVICES | 641.70 |
| 15-Oct-10 | 233180 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 418.50 |
| 15-Oct-10 | 261050 | TO-RICOS LTD | MEAT INVENTORY PURCHASES | 5,000.00 |
| 15-Oct-10 | 233181 | ZULLIAM VELAZQUEZ | EMPLOYEE SALARY | 350.04 |
| 15-Oct-10 | 233182 | VOID | VOID | - |
| 18-Oct-10 | 233183 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 2,151.00 |
| 18-Oct-10 | 233184 | HI TECH AUTO CARE | PROFESSIONAL SERVICES | 76.84 |
| 18-Oct-10 | 233186 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY PURCHASES | 38,069.00 |
| 18-Oct-10 | 233185 | SER DE PUERTO RICO | PAYMENT FOR THE SALE OF "PEGAO" | 16,689.10 |
| 19-Oct-10 | 233187 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,479.85 |
| 19-Oct-10 | 233188 | ALEX GARCIA CENTENO | EMPLOYEE SALARY | 196.72 |
| 19-Oct-10 | 233189 | CD IMPRINT, INC | ADVERTISING SERVICES | 300.00 |
| 19-Oct-10 | 233190 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 86.00 |
| 19-Oct-10 | 233191 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 3,960.78 |
| 19-Oct-10 | 233192 | REPARTO METROPOLITANO RM PLAZA, LLC | RENTA ARREAS | 66,954.48 |
| 19-Oct-10 | 233193 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 10,047.63 |
| 19-Oct-10 | 233194 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 75.39 |
| 20-Oct-10 | 233195 | FAMILY SUPPORT REGISTRY | VOID | - |
| 20-Oct-10 | 233201 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 20-Oct-10 | 233196 | GC SERVICES, LP | VOID | - |
| 20-Oct-10 | 233202 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 40.10 |
| 20-Oct-10 | 233197 | IMPERIAL CREDIT | VOID | - |
| 20-Oct-10 | 233203 | IMPERIAL CREDIT CORPORATION | MERCHANDISE INVENTORY GOODS | 5,252.57 |
| 20-Oct-10 | 233198 | JOSE R CARRION | VOID | - |
| 20-Oct-10 | 233204 | JOSE R CARRION | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 20-Oct-10 | 233199 | PHEAA | VOID | - |
| 20-Oct-10 | 233205 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 20-Oct-10 | 233200 | SECRETARIO DE HACIENDA | VOID | - |
| 20-Oct-10 | 233206 | SECRETARIO DE HACIENDA | COURT RETENTION | 131.25 |
| 21-Oct-10 | 233207 | AUTORIDAD DE ACUEDUCTOS | WATER SERVICES | 2,844.80 |
| 21-Oct-10 | 6235 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 550,000.00 |
| 21-Oct-10 | 1430 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 100.25 |
| 21-Oct-10 | 1431 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 74.50 |

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|-------------|---------|---------|--------|
| 21-Oct-10 | 1432 | FONDOS UNIDOS DE PR | CHARITABLE CONTRIBUTIONS | 63.50 |
| 22-Oct-10 | 233208 | ANGEL R SANTIAGO | VOID | - |
| 22-Oct-10 | 233222 | ANGEL R SANTIAGO | PROFESSIONAL SERVICES | 375.00 |
| 22-Oct-10 | 233209 | ARLANE D SANTIAGO | VOID | - |
| 22-Oct-10 | 233223 | ARLANE D SANTIAGO | PROFESSIONAL SERVICES | 715.00 |
| 22-Oct-10 | 233210 | BACICO, INC. | VOID | - |
| 22-Oct-10 | 233224 | BACICO, INC. | PROFESSIONAL SERVICES | 6,057.67 |
| 22-Oct-10 | 233211 | DAMASO VIERA | VOID | - |
| 22-Oct-10 | 233225 | DAMASO VIERA | TRANSPORTATION SERVICES | 809.10 |
| 22-Oct-10 | 233212 | EL VOCERO DE PUERTO | VOID | - |
| 22-Oct-10 | 233226 | EL VOCERO DE PUERTO | NEWSPAPER PURCHASE | 30.73 |
| 22-Oct-10 | 233213 | EMPRESAS CORDERO | VOID | - |
| 22-Oct-10 | 233227 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 22-Oct-10 | 233214 | GLORYLEE SIERRA | VOID | - |
| 22-Oct-10 | 233228 | GLORYLEE SIERRA MEDINA | TRANSPORTATION SERVICES | 288.30 |
| 22-Oct-10 | 233215 | JORGE L AQUINO | VOID | - |
| 22-Oct-10 | 233229 | JORGE L AQUINO | PROFESSIONAL LEGAL SERVICES | 3,606.20 |
| 22-Oct-10 | 233216 | JOSUE RIVERA | VOID | - |
| 22-Oct-10 | 233230 | JOSUE RIVERA CORDERO | INTEREST ON LAND LOAN | 5,625.00 * |
| 22-Oct-10 | 233217 | MARCHAND 1CS GROUP | VOID | - |
| 22-Oct-10 | 233231 | MARCHAND 1CS GROUP INTEGRATED COMM. STRATEGIES | ADVERTISING SERVICES | 572.70 |
| 22-Oct-10 | 233218 | MARIANO PAGAN | VOID | - |
| 22-Oct-10 | 233232 | MARIANO PAGAN | TRANSPORTATION SERVICES | 213.90 |
| 22-Oct-10 | 233219 | NELSON H PINTADO | VOID | - |
| 22-Oct-10 | 233233 | NELSON H PINTADO CRUZ | TRAVELING EXPENSES | 99.95 |
| 22-Oct-10 | 233220 | POSADA WISH | VOID | - |
| 22-Oct-10 | 233234 | POSADA WISH FOUNDATION | VOID | - |
| 22-Oct-10 | 233221 | ROBERTO E VEGA | VOID | - |
| 22-Oct-10 | 233235 | ROBERTO E VEGA PACHECO | PROFESSIONAL LEGAL SERVICES | 4,629.02 |
| 26-Oct-10 | 233236 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 10,767.81 |
| 28-Oct-10 | 233237 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,579.85 |
| 28-Oct-10 | 233249 | CHARLES A CUPRILL | VOID | 7,500.00 |
| 28-Oct-10 | 233251 | CHARLES A CUPRILL | REPLENISH RETAINERS | 7,500.00 |
| 28-Oct-10 | 233238 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 106.00 |
| 28-Oct-10 | 233239 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 3,159.86 |
| 28-Oct-10 | 233250 | CPA LUIS CARRASQUILLO | VOID | 15,000.00 |
| 28-Oct-10 | 233252 | CPA LUIS CARRASQUILLO | REPLENISH RETAINERS | 15,000.00 |
| 28-Oct-10 | 6236 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 28-Oct-10 | 233240 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 28-Oct-10 | 233241 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 31.89 |
| 28-Oct-10 | 233242 | JOSE R CARRION | EMPLOYEE WITHHOLDING SALARY | 197.76 |
| 28-Oct-10 | 233243 | NATIONAL LIFE INSURANCE CO. | SINOT | 4,719.55 |
| 28-Oct-10 | 233244 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 28-Oct-10 | 233245 | SECRETARIO DE HACIENDA | STATE UNEMPLOYMENT PAY | 40.80 |
| 28-Oct-10 | 233246 | SECRETARIO DE HACIENDA | VOID | 30,393.62 |
| 28-Oct-10 | 233247 | SECRETARIO DE HACIENDA | COURT RETENTION | 131.25 |
| 28-Oct-10 | 233248 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 68.59 |
| 29-Oct-10 | 233263 | ANGEL E RIVERA | LIQUIDATION BONUS | 15,000.00 |
| 29-Oct-10 | 233261 | ANGEL R SANTIAGO | PROFESSIONAL SERVICES | 375.00 |
| 29-Oct-10 | 233264 | AQUINO & BENIQUEZ | PROFESSIONAL SERVICES | 49,755.00 |
| 29-Oct-10 | 233265 | AWILDA BELEN | LIQUIDATION BONUS | 10,000.00 |
| 29-Oct-10 | 233266 | BETZAIDA PEREZ | VOID | 10,000.00 |
| 29-Oct-10 | 233271 | BETZAIDA PEREZ | VOID | 15,000.00 |
| 29-Oct-10 | 233272 | BETZAIDA PEREZ | LIQUIDATION BONUS | 15,000.00 |
| 29-Oct-10 | 233253 | CANCIO, NADAL & RIVERA | PROFESSIONAL LEGAL SERVICES | 50,000.00 |
| 29-Oct-10 | 261052 | COLOSO FOODS, INC | GROCERY INVENTORY PURCHASES | 18,662.44 |
| 29-Oct-10 | 233254 | DAMASO VIERA | TRANSPORTATION SERVICES | 395.25 |
| 29-Oct-10 | 233255 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 35,000.00 |

**A. CORDERO BADILLO, INC.**

EXHIBIT I

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|---|---|---|---|---|
| 29-Oct-10 | 233262 | FUNDACION JORGE POSADA | PAYMENT FOR THE SALE OF BRACELET | 30,994.00 |
| 29-Oct-10 | 233267 | GERMAN CORDERO | LIQUIDATION BONUS | 15,000.00 |
| 29-Oct-10 | 233256 | GLADYS SALGADO | PROFESSIONAL SERVICES | 181.25 |
| 29-Oct-10 | 233257 | JOSE JIMENEZ PLANAS | TRAVELING EXPENSES | 1,149.40 |
| 29-Oct-10 | 233268 | JOSE JIMENEZ PLANAS | LIQUIDATION BONUS | 50,000.00 |
| 29-Oct-10 | 233258 | MARCHAND 1CS GROUP INTEGRATED COMM. STRATEGIES | ADVERTISING SERVICES | 187.50 |
| 29-Oct-10 | 261051 | MARTEX FARMS | VEGETABLES & FRUITS INVENTORY | 55,816.00 |
| 29-Oct-10 | 233259 | NELSON H PINTADO | TRAVELING EXPENSES | 68.75 |
| 29-Oct-10 | 233260 | RAYMOND DELIVERY | DELIVERY SERVICES | 282.72 |
| 29-Oct-10 | 261054 | SOFRITO MONTERO | VEGETABLES & FRUITS INVENTORY | 392.65 |
| 29-Oct-10 | 261053 | SOFRITO MONTERO | VEGETABLES & FRUITS INVENTORY | 1,484.79 |
| 29-Oct-10 | 233269 | WILFREDO SANTIAGO DAVILA | LIQUIDATION BONUS | 25,000.00 |
| 29-Oct-10 | 233270 | YARIMIR RODRIGUEZ DIAZ | LIQUIDATION BONUS | 20,000.00 |
| 1-Nov-10 | 6237 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 2-Nov-10 | 233273 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 919.88 |
| 2-Nov-10 | 233274 | AGLAIA RIVERA CRUZ | EMPLOYEE SALARY | 313.28 |
| 2-Nov-10 | 233275 | AMERICAN FAMILY | EMPLOYEE WITHHOLDING SALARY | 5,684.78 |
| 2-Nov-10 | 233276 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE WITHHOLDING SALARY | 106.00 |
| 2-Nov-10 | 233277 | COOP. LA PUERTORRIQUENA | EMPLOYEE WITHHOLDING SALARY | 2,285.68 |
| 2-Nov-10 | 233278 | ERNST & YOUNG LLP | VOID | 12,515.00 |
| 2-Nov-10 | 233279 | FAMILY SUPPORT REGISTRY | EMPLOYEE PENSION PLAN | 73.29 |
| 2-Nov-1D | 233280 | GC SERVICES, LP | EMPLOYEE WITHHOLDING SALARY | 27.73 |
| 2-Nov-10 | 233281 | JOSE R CARRION, | EMPLOYEE WITHHOLDING SALARY | 62.50 |
| 2-Nov-10 | 233282 | NELSON H PINTADO | TRAVELING EXPENSES | 19.20 |
| 2-Nov-10 | 233283 | PHEAA | EMPLOYEE WITHHOLDING SALARY | 68.25 |
| 2-Nov-10 | 233284 | RAYMOND DELIVERY | DELIVERY SERVICES | 145.08 |
| 2-Nov-10 | 233285 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 6,885.96 |
| 2-Nov-10 | 233286 | SECRETARIO DE HACIENDA | COURT RETENTION | 105.00 |
| 2-Nov-10 | 233287 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE WITHHOLDING SALARY | 58.49 |
| 2-Nov-10 | 233288 | TRIPLE-S SALUD | MEDICAL PLAN | 349.15 |
| 3-Nov-10 | 233289 | CLARIDAD | NEWSPAPERS INVENTORY PURCHASES | 5,000.00 |
| 3-Nov-10 | 261055 | GRANJA MI SANTO | VEGETABLES & FRUITS INVENTORY | 200.92 |
| 3-Nov-10 | 233290 | GRAPHIC PRINTING & | PROMOTIONS | 272.70 |
| 3-Nov-10 | 261056 | HAPPY FARMS | VEGETABLES & FRUITS INVENTORY | 363.24 |
| 3-Nov-10 | 261057 | ORLANDO GONZALEZ | VEGETABLES & FRUITS INVENTORY | 602.00 |
| 3-Nov-10 | 261058 | ORLANDO RODRIGUEZ | VEGETABLES & FRUITS INVENTORY | 36.00 |
| 3-Nov-10 | 233291 | RUBEN REYES MALTES | EMPLOYEE SALARY | 3,270.94 |
| 3-Nov-10 | 261059 | SR. ALFONSO GUADALUPE | VEGETABLES & FRUITS INVENTORY | 685.50 |
| 3-Nov-10 | 261060 | YANBER PUERTO RICO | GROCERY INVENTORY PURCHASES | 495.66 |
| 4-Nov-10 | 261061 | CARLA'S SWEETS | GROCERY INVENTORY PURCHASES | 4,137.30 |
| 4-Nov-10 | 261062 | PERFECT SWEET INC | GROCERY INVENTORY PURCHASES | 206.75 |
| 4-Nov-10 | 261063 | SELLOS TITAN | OFFICE SUPPLY | 153.97 |
| 4-Nov-10 | 261064 | SOCIEDAD BIBLICA DE P.R. | GROCERY INVENTORY PURCHASES | 4,143.39 |
| 4-Nov-10 | 261065 | TEXACO SABANA SECA | GASOLINE | 115.70 |
| 4-Nov-10 | 261066 | UNLIMITED TIRES CORP. | AUTO REPAIRS | 140.00 |
| 4-Nov-10 | 261067 | EMPACADORA HILL BROTHERS | VOID | 100,550.10 |
| 5-Nov-10 | 6238 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |
| 5-Nov-10 | 233293 | ANGEL R SANTIAGO ROMAN | PROFESSIONAL SERVICES | 375.00 |
| 5-Nov-10 | 233294 | CITI CARDS | BUSINESS M&E | 614.60 |
| 5-Nov-10 | 233295 | DELIA N REYES COLON | LIQUIDATION BONUS | 3,000.00 |
| 5-Nov-10 | 233296 | EMPRESAS CORDERO BADILLO, INC | INTERNAL COMPANY BANK TRANSFER | 500.00 |
| 5-Nov-10 | 233297 | GLADYS SALGADO SANTIAGO | PROFESSIONAL SERVICES | 130.50 |
| 5-Nov-10 | 233298 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 150.66 |
| 5-Nov-10 | 233299 | SORAYA CUEVAS SANJURJO | LIQUIDATION BONUS | 3,000.00 |
| 5-Nov-10 | 233300 | YARIMIR RODRIGUEZ DIAZ | PROFESSIONAL SERVICES | 1,250.00 |
| 8-Nov-10 | 6239 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 50,000.00 |
| 8-Nov-10 | 233301 | AQUINO & BENIQUEZ | PROFESSIONAL SERVICES | 49,755.00 |
| 9-Nov-10 | 6240 | EMPRESAS CORDERO BADILLO INC | INTERNAL COMPANY BANK TRANSFER | 75,000.00 |

# A. CORDERO BADILLO, INC.

EXHIBIT 1

CHECK REGISTER
FROM AUGUST 14, 2010 TO NOVEMBER 11, 2010
90 DAYS PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|--------------|---------|---------|--------|
| 9-Nov-10 | 233302 | ADMINISTRADOR ASUME | EMPLOYEE CHILD SUPPORT WITHHELD | 1,613.06 |
| 9-Nov-10 | 233303 | AMERICAN FAMILY LIFE | EMPLOYEE SALARY WITHHOLDING | 517.22 |
| 9-Nov-10 | 233304 | COOP AHORRO Y CREDITO MAYAGUEZ | EMPLOYEE SALARY WITHHOLDING | 106.00 |
| 9-Nov-10 | 233305 | COOP. LA PUERTORRIQUENA | EMPLOYEE SALARY WITHHOLDING | 2,546.15 |
| 9-Nov-10 | 233306 | GC SERVICES, LP | EMPLOYEE SALARY WITHHOLDING | 30.99 |
| 9-Nov-10 | 233307 | JOSE R CARRION | EMPLOYEE SALARY WITHHOLDING | 62.50 |
| 9-Nov-10 | 233308 | MELISA PAGAN CINTRON | EMPLOYEE SALARY | 189.74 |
| 9-Nov-10 | 233309 | PHEAA | EMPLOYEE SALARY WITHHOLDING | 40.95 |
| 9-Nov-10 | 233310 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 61.38 |
| 9-Nov-10 | 233311 | SECRETARIO DE HACIENDA | PAYABLE TAX WITHHOLDING | 19,647.16 |
| 9-Nov-10 | 233312 | TRANS-OCEANIC LIFE INSURANCE | EMPLOYEE SALARY WITHHOLDING | 79.00 |
| 11-Nov-10 | 233313 | ANGEL R SANTIAGO ROMAN | PROFESSIONAL SERVICES | 375.00 |
| 11-Nov-10 | 233314 | AT&T MOBILITY | TELEPHONE SERVICES | 245.44 |
| 11-Nov-10 | 233315 | GLADYS SALGADO SANTIAGO | PROFESSIONAL SERVICES | 174.00 |
| 11-Nov-10 | 233316 | JAVIER MARTINEZ COLON | EMPLOYEE SALARY | 590.44 |
| 11-Nov-10 | 233317 | JOSE JIMENEZ PLANAS | EMPLOYEE SALARY | 976.80 |
| 11-Nov-10 | 233318 | MARIA M SANTIAGO SALAS | EMPLOYEE SALARY | 986.67 |
| 11-Nov-10 | 233319 | MARIBEL RIVERA COLON | PROFESSIONAL SERVICES | 101.50 |
| 11-Nov-10 | 233320 | RAYMOND DELIVERY SERVICE | DELIVERY SERVICES | 66.96 |
| 11-Nov-10 | 233321 | BRIDGE SECURITY SERVICES | SECURITY SERVICES | 33,768.00 |
| 11-Nov-10 | 233322 | YARIMIR RODRIGUEZ DIAZ | PROFESSIONAL SERVICES | 1,250.00 |

TOTAL     $ 12,836,520.93

\* Payments in lieu of rent on parcel of land located in Salinas, PR.

**A. CORDERO BADILLO, INC.**

EXHIBIT II

PAYMENT TO INSIDERS
FROM NOVEMBER 10, 2009 TO NOVEMBER 11, 2010
A YEAR PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount |
|------|-------------|---------|---------|-------:|
| 11/25/09 | 225542 | ATILANO CORDERO BADILLO | Dividends | $ 4,500.00 |
| 11/25/09 | 225556 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 11/25/09 | 225570 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 11/25/09 | 225543 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 11/25/09 | 225544 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 11/25/09 | 225561 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 |
| 11/25/09 | 225575 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 3,500.00 |
| 12/9/09 | 225958 | JUAN RODRIGUEZ NAZARIO | Travel Expenses | 756.00 |
| 12/14/09 | 226091 | JOAQUIN VILLAMIL | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226173 | ATILANO CORDERO BADILLO | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226174 | ATILANO CORDERO TORRES | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226171 | ANTONIO FARIA SOTO | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226209 | JUAN AGOSTO ALICEA | Void | 1,000.00 |
| 12/16/09 | 226206 | JORGE L AQUINO NUNEZ | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226208 | JOSUE RIVERA CORDERO | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226210 | JUAN RODRIGUEZ NAZARIO | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226214 | MIGUEL VAZQUEZ DEYNES | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/16/09 | 226205 | JOAQUIN VILLAMIL | Board of Directors Meetings Per Diem | 1,000.00 |
| 12/23/09 | 226400 | JUAN RODRIGUEZ NAZARIO | Sick Leave Incentive | 4,065.19 |
| 12/24/09 | 226540 | JUAN RODRIGUEZ NAZARIO | Sick Leave Incentive | 2,538.35 |
| 12/29/09 | 226572 | ATILANO CORDERO BADILLO | Travel Expenses | 500.00 |
| 1/4/10 | 226689 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 |
| 1/4/10 | 226697 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 1/4/10 | 226710 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 1/4/10 | 226690 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 1/4/10 | 226691 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 1/4/10 | 226702 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 |
| 1/4/10 | 226715 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 3,500.00 |
| 1/5/10 | 226832 | JUAN RODRIGUEZ NAZARIO | Travel Expenses | 444.00 |
| 1/26/10 | 227516 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 |
| 1/26/10 | 227517 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 1/26/10 | 227518 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 1/28/10 | 227637 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 1/28/10 | 227650 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 1/28/10 | 227642 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 |
| 1/28/10 | 227655 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 3,500.00 |
| 1/29/10 | 227827 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 940.87 |
| 2/25/10 | 228672 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 |
| 2/25/10 | 228673 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 2/25/10 | 228674 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 3/1/10 | 228807 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 3/1/10 | 228820 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 3/1/10 | 228812 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 |
| 3/1/10 | 228824 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 3,500.00 |
| 3/5/10 | 229082 | JUAN RODRIGUEZ NAZARIO | Representation Expense | 702.19 |
| 3/25/10 | 229712 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 |
| 3/25/10 | 229713 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 3/25/10 | 229714 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 3/29/10 | 229779 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 3/29/10 | 229794 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |
| 4/8/10 | 230076 | ATILANO CORDERO BADILLO | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230077 | ATILANO CORDERO TORRES | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230075 | ANTONIO FARIA SOTO | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230082 | ANTONIO FARIA SOTO | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230079 | JORGE L AQUINO NUNEZ | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230081 | MIGUEL VAZQUEZ DEYNES | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/8/10 | 230078 | JOAQUIN VILLAMIL | Board of Directors Meetings Per Diem | 1,000.00 |
| 4/26/10 | 230612 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 |
| 4/26/10 | 230613 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 |
| 4/26/10 | 230614 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 |
| 4/29/10 | 230744 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 |

# A. CORDERO BADILLO, INC.

**EXHIBIT II**

PAYMENT TO INSIDERS
FROM NOVEMBER 10, 2009 TO NOVEMBER 11, 2010
A YEAR PRIOR TO FILING PETITION

| Date | Check Number | Paid To | Purpose | Amount | |
|------|------|------|------|------|------|
| 4/29/10 | 230759 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 5/7/10 | 230947 | ATILANO CORDERO BADILLO | Travel Expenses | 200.00 | |
| 5/25/10 | 231354 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 | |
| 5/25/10 | 231355 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 10,746.00 | |
| 5/25/10 | 231356 | JOSUE RIVERA CORDERO | Dividends on Preferred Shares | 4,500.00 | |
| 5/31/10 | 231521 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 5/31/10 | 231535 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 6/23/10 | 232035 | ATILANO CORDERO BADILLO | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232036 | ATILANO CORDERO TORRES | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232034 | ANTONIO FARIA SOTO | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232040 | JUAN AGOSTO ALICEA | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232038 | JORGE L AQUINO NUNEZ | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232039 | JOSUE RIVERA CORDERO | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232058 | JUAN RODRIGUEZ NAZARIO | Void | 571.35 | |
| 6/23/10 | 232042 | MIGUEL VAZQUEZ DEYNES | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/23/10 | 232037 | JOAQUIN VILLAMIL | Board of Directors Meetings Per Diem | 1,000.00 | |
| 6/24/10 | 232081 | ANTONIO FARIA SOTO | Void | 1,000.00 | |
| 6/28/10 | 232120 | ATILANO CORDERO BADILLO | Void | 4,500.00 | |
| 6/28/10 | 232121 | JOSUE RIVERA CORDERO | Void | 10,746.00 | |
| 6/28/10 | 232122 | JOSUE RIVERA CORDERO | Void | 4,500.00 | |
| 7/1/10 | 232232 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 7/1/10 | 232245 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 7/1/10 | 232249 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 | |
| 7/28/10 | 232692 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 7/28/10 | 232701 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 7/29/10 | 232712 | JOSUE RIVERA CORDERO | Interest Expense | 5,625.00 | * |
| 8/2/10 | 232750 | JOSUE RIVERA CORDERO | Interest Expense | 5,625.00 | * |
| 8/4/10 | 232758 | ATILANO CORDERO BADILLO | Dividends | 4,500.00 | |
| 8/25/10 | 232878 | JUAN AGOSTO ALICEA | Consulting services | 10,000.00 | |
| 8/25/10 | 232881 | JOSUE RIVERA CORDERO | Interest Expense | 5,625.00 | * |
| 9/1/10 | 232924 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 9/1/10 | 232932 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 9/1/10 | 232936 | JUAN RODRIGUEZ NAZARIO | Auto Expense | 3,833.00 | |
| 9/2/10 | 232948 | ANTONIO FARIA SOTO | Void | 5,000.00 | |
| 9/8/10 | 232992 | JOSUE RIVERA CORDERO | Principal Loan Payment | 50,000.00 | * |
| 9/27/10 | 233088 | JUAN AGOSTO ALICEA | Consulting services | 5,000.00 | |
| 9/28/10 | 233089 | JOSUE RIVERA CORDERO | Void | 5,625.00 | |
| 9/28/10 | 233092 | JOSUE RIVERA CORDERO | Void | 5,625.00 | |
| 9/28/10 | 233093 | JOSUE RIVERA CORDERO | Interest Expense | 5,625.00 | * |
| 10/4/10 | 233110 | ATILANO CORDERO TORRES | Representation Expense | 1,500.00 | |
| 10/4/10 | 233114 | JUAN RODRIGUEZ NAZARIO | Employee Salary | 7,333.00 | |
| 10/22/10 | 233229 | JORGE L AQUINO NUNEZ | Professional Legal Services | 3,606.20 | |
| 10/22/10 | 233230 | JOSUE RIVERA CORDERO | Interest Expense | 5,625.00 | * |
| 10/29/10 | 233264 | AQUINO & BENIQUEZ | PROFESSIONAL SERVICES | 49,755.00 | |
| 11/8/10 | 233301 | AQUINO & BENIQUEZ | PROFESSIONAL SERVICES | 49,755.00 | |

TOTAL                                                                                                $    487,508.15

\* Payments in lieu of rent on parcel of land located in Salinas, PR.

**A. CORDERO BADILLO, INC.**

EXHIBIT III

OTHER TRANSFERS
SOFA ITEM 10

| Transferee | Address | Relationship to Debtor | Date | Property Received | Value |
|---|---|---|---|---|---|
| MMR Supermarket, Inc | PO Box 1657 Trujillo Alto , PR 00977 | None | 11/30/2009 | Fixed Assets and Inventory from San Lorenzo Store | $ 2,823,382.44 |
| Americans Fresh Foods | PO Box 2080 Cayey, PR 00737 | None | 12/22/2009 | Inventory Cayey Store | 310,074.85 |
| Centro Ahorro Salinas Inc. | PO Box 367041 San Juan, PR 00936-7041 or Rio Minillas # 90 Pradera del Río Toa Alta, PR 00953 | None | 2/22/2010 | Store Fixed Assets and Inventory from Salinas Store | 43,910.08 |
| Supermercados MR Special | Box 3389 Mayaguez Puerto Rico 00681 | None | 3/27/2010 | Store Fixed Assets and Inventory from Mayaguez Store | 6,599,370.30 |
| Supermercados MR Special | Box 3389 Mayaguez Puerto Rico 00681 | None | 3/27/2010 | Store Fixed Assets and Inventory from Yauco Store | 4,690,430.70 |
| Hatillo Cash & Carry, Inc | PO Box 906 Hatillo PR 00659 | None | 5/20/2010 | Store Fixed Assets and Inventory from Quebradillas Store | 4,369,235.13 |
| Supermercados Selecto | PO Box 365 Caguas PR 00726 | None | 7/1/2010 | Store Fixed Assets and Inventory from Los Prados Store | 3,985,647.66 |
| Supermercados Super Max | PO Box 11675 San Juan, PR 00922-1675 | None | 7/20/2010 | Store Fixed Assets and Inventory from Trujillo Alto Store | 6,806,772.72 |
| Supermercados Super Max | PO Box 11675 San Juan, PR 00922-1675 | None | 7/23/2010 | Store Fixed Assets and Inventory from Dorado Store | 6,746,972.57 |
| Supermercados Super Max | PO Box 11675 San Juan, PR 00922-1675 | None | 7/14/2010 | Store Fixed Assets and Inventory from Guaynabo Store | 6,788,198.59 |
| Supermercados Super Max | PO Box 11675 San Juan, PR 00922-1675 | None | 7/11/2010 | Store Fixed Assets and Inventory from Isla Verde Store | 6,617,565.10 |
| Supermercados Super Max | PO Box 11675 San Juan, PR 00922-1675 | None | 7/16/2010 | Store Fixed Assets and Inventory from San Francisco Store | 6,648,233.39 |
| Supermercados Selecto | Calle Gerona 1208 Vistamar Cardona PR 00983 | None | 8/14/2010 | Store Fixed Assets and Inventory from Country Club Store | 175,928.74 |
| Supermercados Econo | 47 Calle Geargetti Comerio, PR 00782 | None | 10/04/2010 | Store Fixed Assets and Inventory from Barranquitas Store | 3,882,283.51 |
| Supermercados Econo | 47 Calle Geargetti Comerio, PR 00782 | None | 9/24/2010 | Store Fixed Assets and Inventory from Naranjitos Store | 2,821,724.78 |
| Plaza Loiza Cash & Carry | PO Box 12096 Loiza St, San Juan PR 00914-2096 | None | 10/14/2010 | Store Fixed Assets and Inventory from Victory Store | 1,403,715.02 |
| Pueblo Inc. | PO Box 1967 Carolina, PR 00984-1967 | None | 11/10/2010 | Store Fixed Assets from Drive In Store | 1,200,000.00 |
| Plaza Loiza Cash & Carry | PO Box 12096 Loiza St, San Juan PR 00914-2096 | None | 11/11/2010 | Store Fixed Assets from 65th Inf. Store | 1,900,000.00 |
| Juan Rodríguez | | Former President | 11/12/2010 | Store Fixed Assets and Inventory from Reparto Metropolitano | 725,000.00 |
| | | | | **TOTAL** | **$ 68,538,445.58** |