# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

IN RE:

**A. CORDERO BADILLO, INC.**

**Debtor**

CASE NO.  10-10705 (SEK)

CHAPTER 11

## MOTION SUBMITTING AMENDED SUMMARY OF SCHEDULES, SCHEDULES B, D, F, G AND STATEMENT OF FINANCIAL AFFAIRS

**TO THE HONORABLE COURT:**

COMES NOW Debtor through its undersigned counsel and very respectfully submits herewith its Amended Schedule B (Personal Property) updating its current value of Debtor's assets; Amended Schedule D (Creditors Holding Secured Claims) updating the amount of claim and current value; Amended Schedule F (Creditors Holding Unsecured Non-Priority Claims) adding the following creditors: (i) Cloromax Commercial Company and (ii) Rafael Vélez Lamoutte; Amended Schedule G (Executory Contracts) removing lease agreement with Commercial Centers Management for the premises located at 65th Infantry; Amended Summary of Schedules; and Amended Statement of Financial Affairs, updating Exhibits I and III.

**WHEREFORE,** it is respectfully requested that notice be taken of the filing referred to above.

**CERTIFICATE OF SERVICE:**   I hereby certify that on this same date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the Assistant US Trustee, and to all CM/ECF participants.

**A. Cordero Badillo, Inc.**                                                    **Case No. 10-10705 (SEK)**
*Motion Submitting Amended Schedules B, D, E, F, G*
*Summary of Schedules and Statement of Financial Affairs*                                  *Page 2*

San Juan, Puerto Rico, this 1st day of December, 2010.

*s/* **CHARLES A. CUPRILL-HERNANDEZ**
**USDC-PR 114312**
Charles A. Cuprill, P.S.C., Law Offices
356 Fortaleza Street - Second Floor
San Juan, PR  00901
Tel.:  787-977-0515
Fax:  787-977-0518
E-Mail:  ccuprill@cuprill.com

**AMENDED**

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF PUERTO RICO

In re A. CORDERO BADILLO, INC., a Corporation

aka SUPERMERCADOS GRANDE

Case No. 10-10705-SEK11
Chapter   11

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | | | $        0.00 | | |
| B-Personal Property | Yes | 7 | $   5,424,595.83 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $  11,746,183.07 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $   2,343,968.74 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 95 | | $  21,379,866.85 | |
| G-Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H-Codebtors | | | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $        0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $        0.00 |
| TOTAL | | 109 | $   5,424,595.83 | $  35,470,018.66 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re A. CORDERO BADILLO, INC., a  Corporation                                Case No. 10-10705-SEK11
                    Debtor                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, YARIMIR RODRIGEZ                    , Acting Comptroller     of the Corporation
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of          116   sheets,
and that they are true and correct to the best of my knowledge, information, and belief.


Date:   11/30/10                           Signature _____
                                           Name:  YARIMIR RODRIGEZ
                                           Title:  Acting Comptroller

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

**AMENDED**

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC. _____,     Case No. _10-10705-SEK11_
            Debtor(s)                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH BOOK BALANCE AS OF 11/12/2010 | | $ 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANCO POPULAR DE PR OPERATIONAL ACCOUNT #067867863 ESTIMATED VALUE AS OF 11/03/2010 | | $ 0.00 |
| | | BANCO POPULAR DE PR ACCOUNT #165007095 ESTIMATED VALUE AS OF 11/12/2010 | | $ 49,117.35 |
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869012 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869039 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. PAYROLL ACCOUNT #0100869071 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869209 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869047 ESTIMATED VALUE AS OF 11/03/2010 | | $ 0.00 |

Page __1__ of __7__

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC.                              ,      Case No. 10-10705-SEK11
                    Debtor(s)                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CITIBANK, N.A. OPERATIONAL ACCOUNT #0100869055 (PETTY CASH) BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. MONEYGRAM FUNDS ACCOUNT #0100869136 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | CITIBANK, N.A. MONEY ORDER FUNDS ACCOUNT #0100869128 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | COOPERATIVA ORIENTAL ACCOUNT #8320164543 ESTIMATED VALUE AS OF 11/12/2010 | | $ 722,984.36 |
| | | DORAL BANK PAYROLL ACCOUNT #0340003144 ESTIMATED VALUE AS OF 11/12/2010 | | $ 0.00 |
| | | DORAL BANK OPERATIONAL ACCOUNT #0340002468 BOOK BALANCE AS OF 11/12/2010 | | $ 56.74 |
| | | DORAL BANK OPERATIONAL ACCOUNT #0340003136 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| | | FIRST BANK BARRANQUITAS BRANCH OPERATIONAL ACCOUNT #4405000006 BOOK BALANCE AS OF 09/05/2010 | | $ 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | BONDS AND DEPOSITS BOOK BALANCE AS OF 10/27/2010 (SEE EXHIBIT I) | | $ 256,851.90 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC.                                                    Case No. 10-10705-SEK11
_____                                                  _____
Debtor(s)                                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE FROM CENTRO AHORROS (SALINAS) ON INSTALLMENT SALE OF SALINAS STORE BOOK BALANCE AS OF 09/05/2010 CONSIDERED UNCOLLECTIBLE | | $ 287,280.91 |
| | | ACCOUNTS RECEIVABLE FROM CERTEGY PAYMENT RECOVERY SERVICES, INC. BOOK BALANCE AS OF 09/05/2010 | | $ 6,525.57 |
| | | ACCOUNTS RECEIVABLE FROM COINSTAR, INC. BOOK BALANCE AS OF 09/05/2010 | | $ 1,276.40 |
| | | ACCOUNTS RECEIVABLE FROM CUSTOMERS' COUPONS BOOK BALANCE AS OF 09/05/2010 | | $ 741.20 |

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC. _____,    Case No. 10-10705-SEK11 _____
        Debtor(s)                                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS INVOICES. OVERSTATEMENTS DETERMINED VIA HOWARD SHULTZ' AUDIT BOOK BALANCE AS OF 10/27/2010 (SEE EXHIBIT II) CONSIDERED UNCOLLECTIBLE | | | $ 57,644.88 |
| | | ACCOUNTS RECEIVABLE FROM RANGER ARMORED SERVICES, INC. DUE TO DEBTOR'S LOSS FROM ROBBERY TO ARMORED TRUCK. BOOK BALANCE AS OF 09/05/2010 | | | $ 79,500.00 |
| | | ACCOUNTS RECEIVABLE FROM MC-21 CORPORATION (HEALTH INSURANCE PLAN) BOOK BALANCE AS OF 09/05/2010 | | | $ 6,525.33 |
| | | ACCOUNTS RECEIVABLE-OTHERS BOOK BALANCE AS OF 09/05/2010 (SEE EXHIBIT III) | | | $ 291,078.97 |
| | | ACCOUNTS RECEIVABLE FROM PRONATURA BOOK BALANCE AS OF 09/05/2010 | | | $ 8,170.74 |
| | | ACCOUNTS RECEIVABLE- RENTS BOOK BALANCE AS OF 09/05/2010 $55,701 CONSIDERED UNCOLLECTIBLE (SEE EXHIBIT IV) | | | $ 69,744.33 |
| | | ACCOUNTS RECEIVABLE FROM CUSTOMERS RETURNED CHECKS (NSF CHECKS) BOOK BALANCE AS OF 09/05/2010 CONSIDERED UNCOLLECTIBLE | | | $ 27,485.79 |
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS CROSS DOCKING BOOK BALANCE AS OF 09/05/2010 | | | $ 4,899.55 |
| | | ACCOUNTS RECEIVABLE FROM SUPPLIERS MERCHANDISING AGREEMENTS BOOK BALANCE AS OF 09/05/2010 | | | $ 1,229.23 |

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC. ,     Case No. 10-10705-SEK11
_____
Debtor(s)                 (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NET ACCOUNT RECEIVABLE FROM STERLING MERCHANDISING NET BOOK BALANCE AS OF 09/28/2010 Location: In debtor's possession | | $ 5,409.25 |
| | | NET ACCOUNT RECEIVABLE FROM PAN PEPIN, INC. NET BOOK BALANCE AS OF 09/28/2010 Location: In debtor's possession | | $ 16,681.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | FORD ECONOLINE E250 2004 PLATE #759689 SERIAL#1FTNS24W14HA02728 BLUE BOOK VALUE AS OF 10/05/2010 | | $ 3,000.00 |
| | | GMC CONVENTIONAL CARGO CAB 1994 PLATE #531302 | | $ 1,300.00 |

Page   5   of   7

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC.                    ,          Case No. 10-10705-SEK11
                    Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SERIAL#1GTDC14Z4RZ555615 BLUE BOOK VALUE AS OF 10/05/2010 | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | FURNITURE AND FIXTURES NET BOOK VALUE AS OF 10/03/2010 FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 37,606.07 |
| | | GONDOLAS & SHELVES-STORES NET BOOK VALUE AS OF 10/03/2010 FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 157,783.93 |
| | | HARDWARE AND OFFICE MACHINES NET BOOK VALUE AS OF 10/03/2010 FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 553,391.77 |
| | | MACHINERY & EQUIPMENT NET BOOK VALUE AS OF 10/03/2010 FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 1,787,072.77 |
| | | SOFTWARE NET BOOK VALUE AS OF 10/03/2010 FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 197,977.51 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Page  6  of  7

B6B (Official Form 6B) (12/07)

In re A. CORDERO BADILLO, INC. _____,      Case No. 10-10705-SEK11
Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | CONSTRUCTION IN PROGRESS ($418,717.18) NET BOOK VALUE AS OF 09/05/2010 | | $ 0.00 |
| | | DEFERRED TAX ASSET (PR INCOME TAX) NET BOOK VALUE AS OF 09/05/2010, PURSUANT TO GAAP ($853,320.00) | | $ 0.00 |
| | | LEASEHOLD IMPROVEMENTS NET BOOK VALUE AS OF 10/03/2010 ($3,099,754.85) FAIR MARKET VALUE UNDETERMINED (SEE EXHIBIT V) | | $ 0.00 |
| | | PREPAID PR INCOME TAX BOOK BALANCE AS OF 09/05/2010 | | $ 793,260.00 |

Page   7   of   7

Total ➡     $ 5,424,595.83

**(Report total also on Summary of Schedules.)**
**Include amounts from any continuation sheets attached.**

**AMENDED**

A. CORDERO BADILLO, INC.                                     **EXHIBIT V**
SCHEDULE B FIXED ASSETS DETAIL

**Gondolas & Shelving:**
| | | |
|---|---|---|
| Central Office | $ | 123,115.70 |
| Orocovis Store | | 12,621.10 |
| Reparto Metropolitano Store | | 6,239.45 |
| Coamo Store | | 15,807.68 |

**Total Gondolas & Shelving**     **$   157,783.93**

**Leasehold Improvements:**
| | | |
|---|---|---|
| Central Office | $ | 566,036.31 |
| Arecibo Store | | 705,447.87 |
| Orocovis Store | | 409,225.44 |
| Reparto Metropolitano Store | | 539,718.39 |
| Coamo Store | | 879,326.84 |

**Total Leasehold Improvements**     **$ 3,099,754.85   ***

**Furniture:**
| | | |
|---|---|---|
| Central Office | $ | 23,045.59 |
| Arecibo Store | | 8,341.48 |
| Orocovis Store | | 207.37 |
| Reparto Metropolitano Store | | 3,781.18 |
| Coamo Store | | 2,230.45 |

**Total Furniture**     **$     37,606.07**

**Software:**
| | | |
|---|---|---|
| Central Office | $ | 195,980.51 |
| Arecibo Store | | 499.25 |
| Orocovis Store | | 499.25 |
| Reparto Metropolitano Store | | 499.25 |
| Coamo Store | | 499.25 |

**Total Software**     **$   197,977.51**

**Machinery & Equipment:**
| | | |
|---|---|---|
| Central Office | $ 1,095,119.64 |
| Arecibo Store | 236,902.07 |
| Orocovis Store | 195,158.04 |
| Reparto Metropolitano Store | 127,700.11 |
| Coamo Store | 132,192.91 |

**Total Machinery & Equipment**     **$ 1,787,072.77**

**Hardware:**
| | | |
|---|---|---|
| Central Office | $ | 416,020.70 |
| Arecibo Store | | 51,445.11 |
| Orocovis Store | | 36,603.83 |
| Reparto Metropolitano Store | | 29,268.32 |
| Coamo Store | | 20,053.81 |

**Total Hardware**     **$   553,391.77**

* Fair Value Undetermined-For Bankruptcy Schedules no value has been assigned.

# AMENDED

B6D (Official Form 6D) (12/07)

In re A. CORDERO BADILLO, INC. _____   Case No. 10-10705-SEK11
                        **Debtor(s)**                                                (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Account No:**<br>*Creditor # : 1*<br>CITIBANK, N.A.<br>270 AVE. MUNOZ RIVERA<br>4th FLOOR<br>San Juan PR 00918 | | 05/01/2003<br>*CREDIT LINE*<br>SECURED BY CASH ACCOUNTS, EQUIPMENT, INVENTORIES, AND RECEIVABLES.<br><br>Value: $ 4,609,245.30 | | | | $ 5,667,883.46 | $ 4,215,336.05 |
| **Account No:**<br>*Creditor # : 2*<br>CITIBANK, N.A.<br>270 AVE. MUNOZ RIVERA<br>4th FLOOR<br>San Juan PR 00918 | X | 05/01/2003<br>*SWING LINE*<br>SECURED BY CASH ACCOUNTS, EQUIPMENT, INVENTORIES, AND RECEIVABLES.<br><br>Value: $ 4,411,267.79 | | | | $ 6,078,299.61 | $ 2,921,601.72 |
| **Account No:**<br><br> | | <br>Value: | | | | | |

No continuation sheets attached

Subtotal $ (Total of this page) — $ 11,746,183.07 | $ 7,136,937.77

Total $ (Use only on last page) — $ 11,746,183.07 | $ 7,136,937.77

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)

In re A. CORDERO BADILLO, INC. ,                                    Case No. 10-10705-SEK11
                    Debtor(s)                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 1<br>Creditor # : 1<br>65 RENTAL & SALES CORP<br>CARR 857 KM 0.0<br>ESQ. 65TH INFANTERIA<br>Carolina PR 00987 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 444.25 |
| Account No:<br>Creditor # : 2<br>65TH INFANTERIA SHOPPING<br>C/O LCDA. MARIA FERNANDA VELEZ<br>PO BOX 195582<br>San Juan PR 00919-5582 | | | 10/06/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. KPE10-4002 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 3<br>A&H WHOLESALE IMPORTERS<br>FATIMA #9<br>PALMAR SUR<br>Carolina PR 00979 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 3,105.10 |
| Account No:<br>Creditor # : 4<br>A.E.E.<br>OFICINA GERENTE<br>PO BOX 398<br>Bayamon PR 00960-0398 | | | 10/11/2010<br>POWER SERVICES | | | | $ 3,457,239.89 |

94 continuation sheets attached

Subtotal $    $ 3,460,790.24

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC. _____,      Case No. _10-10705-SEK11__
                    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 5<br>ABBOTT LABORATORIES PR, INC.<br>PO BOX 71469<br>San Juan PR 00936 | | | 9/28/2010<br>PHARMACEUTICAL INVENTORIES | | | | $ 139,532.92 |
| Account No:<br>Creditor # : 6<br>ABNER RODRIGUEZ-A3-D4-DP-58-02<br>PLAZA BORINQUEN SHOPPING CTR.<br>2051 CARR. 107 SUITE 11<br>Aguadilla PR 00603 | | | 06/03/2010<br>LABOR ARBITRATION<br>CASE NO. A3-D4-DP-58-02 (NE) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 7<br>ABNER V. RIVERA<br>C/O LCDO. SAMUEL RODRIGUEZ<br>APARTADO 493<br>Mayaguez PR 00681 | | | 10/06/2009<br>LABOR SUIT<br>CIVIL NO. I4CI200900624 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 8<br>AC BRAND DEVELOPMENT, INC.<br>352 AVE SAN CLAUDIO<br>PMB 235<br>San Juan PR 00926-4117 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 55,797.90 |
| Account No:<br>Creditor # : 9<br>ACCURATE INVENTORY OF PR, INC.<br>7155 SW 47 STREET<br>SUITE 311<br>Miami FL 33155 | | | 9/28/2010<br>PROFESSIONAL SERVICES | | | | $ 2,379.05 |
| Account No:<br>Creditor # : 10<br>ACHA TRADING CO., INC.<br>PO BOX 9020150<br>San Juan PR 00902-0150 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 2,056.57 |

Sheet No. __1__ of __94__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    | $ 199,768.44

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,     Case No. 10-10705-SEK11
                    **Debtor(s)**                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 11 ACS COMMUNICATIONS 10 VICTOR SQUARE Scotts Valley CA 95066 | | | 9/28/2010 INFORMATION TECHNOLOGY SERVICES | | | | $ 280.00 |
| Account No: Creditor # : 12 ACTION COMMUNICATIONS HC 67 NUM 86 MANSIONES DE SIERRA TAINA Bayamon PR 00956 | | | 9/28/2010 COMMUNICATION SERVICES | | | | $ 6,570.00 |
| Account No: Creditor # : 13 ACTION GROUP CORP. PO BOX 1325 Saint Just PR 00978 | | | 9/28/2010 INVENTORY PURCHASES (GROCERY) | | | | $ 361.80 |
| Account No: Creditor # : 14 ADA RODRIGUEZ C/O LCDO. EMILIO CANCEL C/SAN MATEO #1702 San Juan PR 00912 | | | 04/29/2009 SUIT FOR DAMAGES CIVIL NO. KDP09-0586 | X | X | X | $ 1.00 |
| Account No: Creditor # : 15 ADRIAN RIVERA-A2-D1-DP-49-08 CENTRO GUBERNAMENTAL 372 AVE.JOSE A CEDENO STE 206B Arecibo PR 00612-4623 | | | 06/15/2010 LABOR ARBITRATION CASE NO. A2-D1-DP-49-08 | X | X | X | $ 1.00 |
| Account No: Creditor # : 16 ADVANCE CLEANING PO BOX 4952 Caguas PR 00726 | | | 9/28/2010 CLEANING SERVICES | | | | $ 8,400.00 |

Sheet No. __2__ of __94__ continuation sheets attached to Schedule of            **Subtotal $**        $ 15,613.80
Creditors Holding Unsecured Nonpriority Claims                                   **Total $**
                                 (Use only on last page of the completed Schedule F. Report also on Summary of
                                 Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. Case No. 10-10705-SEK11
_____ _____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 17** AIDA CARRASQUILLO C/O LCDO. FRANCISCO J. TORRES PO BOX 874 Caguas PR 00726-874 | | | 09/09/2010 SUIT FOR DAMAGES CIVIL NO. EDP2010-0285 | X | X | X | $ 1.00 |
| Account No: **Creditor # : 18** AIDA RAMIREZ SEIJO COND. VISTA SERENA EDIF. C-302 Trujillo Alto PR 00976 | | | 02/15/2010 EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No: **Creditor # : 19** AJC INTERNATIONAL WEST 5188 ROSSWELL RD. Atlanta GA 30342 | | | 9/28/2010 MEAT INVENTORIES PURCHASES | | | | $ 128,581.83 |
| Account No: **Creditor # : 20** ALBA MELENDEZ-A6-D1-DP-257-06 DPTO. TRABAJO REC. HUMANOS 45 C/CRUZ ORTIZ STELLA N. ST.6 Humacao PR 00791-3751 | | | 06/27/2007 LABOR ARBITRATION CASE NO. A6-D1-DP-257-06 | X | X | X | $ 1.00 |
| Account No: **Creditor # : 21** ALBERTO CULVER PR, INC. GPO BOX 360366 San Juan PR 00936-0366 | | | 9/28/2010 MISCELLANEOUS INVENTORY PURCHASES | | | | $ 45,284.63 |
| Account No: **Creditor # : 22** ALEX NAZARIO CALLE COMERIO #241 BO. MAGINAS Sabana Grande PR 00637 | | | 9/28/2010 ADVERTISING SERVICES | | | | $ 170.00 |

Sheet No. **3** of **94** continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 174,039.46
Total $ |
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07) - Cont.

In re  A. CORDERO BADILLO, INC. _____,    Case No. 10-10705-SEK11 _____
**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 23**<br>**ALEX RIVERA-A5-D1-DP-234-09**<br>**DPTO. TRABAJO Y REC. HUMANOS**<br>**PO BOX 488**<br>**Caguas PR 00726-0488** | | | 06/09/2010<br>LABOR ARBITRATION<br>CASE NO. A5-D1-DP-234-09 | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 24**<br>**ALFREDO FORTIER GONZALEZ**<br>**C/O LCDO. IVAN R. AYALA**<br>**C/CASTILLO 1 ESQ LOLITA TIZOL**<br>**Ponce PR 00730-3824** | | | 12/16/2005<br>SUIT FOR DAMAGES<br>CIVIL NO.JDP2005-0557 | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 25**<br>**ALFREDO GONZALEZ VICENTE**<br>**PO BOX 191312**<br>**San Juan PR 00919-1312** | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 1,115.67 |
| Account No:<br>**Creditor # : 26**<br>**ALIE SADIE AMAT**<br>**C/O LCDA. IRIS Y. TORRENS**<br>**PO BOX 223**<br>**Puerto Real PR 00740** | | | 07/17/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP 2009-0627 | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 27**<br>**ALMA C. ROGERS VARGAS**<br>**URB. REPARTO SEVILLA 867**<br>**C/PAGANINI**<br>**San Juan PR 00924** | | | 12/24/2009<br>EXTRAJUDICIAL LABOR CLAIM | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 28**<br>**ALMACENES CARABALLO, INC.**<br>**APARTADO 783**<br>**Gurabo PR 00778** | | | 9/28/2010<br>RENT ARREARS<br>GURABO STORE (CLOSED) | | | | $ 58,484.01 |

Sheet No. __4__ of __94__ continuation sheets attached to Schedule of              Subtotal $            $ 59,603.68
Creditors Holding Unsecured Nonpriority Claims                                     Total $
                              (Use only on last page of the completed Schedule F. Report also on Summary of
                              Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC.
                                                          ,
          Debtor(s)

Case No. 10-10705-SEK11
                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 29<br>ALMOKING CORP.<br>PO BOX 12181<br>SAN JUAN PR 00914-2181 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 13,531.11 |
| Account No:<br>Creditor # : 30<br>AMERICAN PAPER CORP.<br>PO BOX 3304<br>San Juan PR 00936 | | | 9/28/2010<br>OFFICE SUPPLIES | | | | $ 2,202.21 |
| Account No:<br>Creditor # : 31<br>ANA LUISA LUNA<br>C/O LCDO. FRANCISCO J. TORRES<br>PO BOX 874<br>Caguas PR 00726-0874 | | | 09/01/2010<br>BALANCE OF SETTLEMENT AGREEMENT<br>IN CIVIL NO. G4CI2009-00196 | | | | $ 12,000.00 |
| Account No:<br>Creditor # : 32<br>ANA RODRIGUEZ<br>C/O LCDO. NOEL PACHECO<br>APARTADO POSTAL 3011<br>Yauco PR 00698 | | | 06/29/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. J4CI 2009 00284 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 33<br>ANDRES GARCIA<br>PO BOX 253<br>Manati PR 00674 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 1,177.92 |
| Account No:<br>Creditor # : 34<br>ANGEL COLON<br>C/O LCDO. LUIS GERVITZ<br>500 AVE. MUNOZ RIVERA, #220<br>San Juan PR 00918 | | | 12/17/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP-2009-1693 | X | X | X | $ 1.00 |

Sheet No.   5   of   94  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 28,913.24
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC.                                    ,     Case No. 10-10705-SEK11
_____
                        **Debtor(s)**                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 35<br>ANGEL VARGAS A4-D1-DP-38(06)<br>DPTO. TRABAJO Y REC. HUMANOS<br>60 C/PUERTO VIEJO, PLAYA<br>Ponce PR 00716 | | | 11/01/2006<br>LABOR ARBITRATION<br>CASE NO. A4-D1-DP-38(06) A4-DI-SL-31(06) | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 36<br>ANGELA ROSARIO MARINEZ<br>C/O LCDO. LUIS R. TOUS<br>602 AVE. MUNOZ RIVERA STE. 506<br>San Juan PR 00918 | | | 10/04/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP10-0341 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 37<br>ANGELICA ROBLES<br>C/O LCDO. LUIS CABRERA<br>PO BOX 6648<br>Caguas PR 00726-6648 | | | 07/23/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 38<br>ANT SINGS<br>PO BOX 361666<br>San Juan PR 00936-1666 | | | 9/28/2010<br>ADVERTISING SERVICES | | | | $ 7,980.06 |
| Account No:<br>Creditor # : 39<br>ANTILLES BRANDS, INC.<br>PO BOX 4829<br>Carolina PR 00984-3630 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 24,894.89 |
| Account No:<br>Creditor # : 40<br>AQUA-GULF TRANSPORT, INC.<br>1301 NEWPORT CENTER, DR<br>Deerfield Beach FL 33442 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 34,128.00 |

Sheet No.   6   of    94   continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    |    $ 67,005.95

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC.                                    Case No. 10-10705-SEK11
_____                          _____
              **Debtor(s)**                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 41**<br>ASOCIACION PORNICULTORES SUROESTE, INC.<br>HC 02 BOX 11074<br>San German PR 00683 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 507.13 |
| Account No:<br>**Creditor # : 42**<br>ATUE REAL ESTATE, S.E.<br>PO BOX 458<br>Catano PR 00963 | | | 11/09/2010<br>RENTS PAYABLE<br>TO AFFILIATED COMPANY | | | | $ 2,958,863.00 |
| Account No:<br>**Creditor # : 43**<br>AURORA PEREZ LUGO<br>C/O LCDO. ALEXIS I. AVILES<br>CALLE O' NEIL 169<br>San Juan PR 00918 | | | 03/05/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP07-0031 | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 44**<br>AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS<br>PO BOX 70101<br>San Juan PR 00936-8101 | | | 9/28/2010<br>WATER SERVICES | | | | $ 32,295.22 |
| Account No:<br>**Creditor # : 45**<br>AXESA SERVICIOS DE INFORMACION PUERTO RICO, INC. S EN C<br>PO BOX 191225<br>San Juan PR 00919-1225 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 16,768.00 |
| Account No:<br>**Creditor # : 46**<br>AZAHAR DE LA BALEAR, INC.<br>PMB#56<br>19-22 AVE RAMREZ DE ARELLANO<br>Guaynabo PR 00966 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 2,787.80 |

Sheet No. __7__ of __94__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 3,011,222.15

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)    - Cont.

In re A. CORDERO BADILLO, INC. _____ ,         Case No. 10-10705-SEK11 _____
              **Debtor(s)**                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 47<br>B FERNANDEZ & HNOS, INC.<br>PO BOX 363629<br>San Juan PR 00936-3629 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 17,586.90 |
| Account No:<br>Creditor # : 48<br>BAGCOR, INC.<br>CALL BOX 7886<br>SUITE 498<br>Guaynabo PR 00970-7886 | | | 9/28/2010<br>OFFICE SUPPLIES | | | | $ 2,166.75 |
| Account No:<br>Creditor # : 49<br>BALLESTER HNOS., INC.<br>PO BOX 364548<br>San Juan PR 00936-4548 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 32,778.75 |
| Account No:<br>Creditor # : 50<br>BANANERA COSTA SUR<br>PO BOX 929<br>Santa Isabel PR 00757-0929 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 7,107.00 |
| Account No:<br>Creditor # : 51<br>BANANERA MONTEBELLO, INC.<br>PO BOX 225<br>Lares PR 00669 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 160,652.31 |
| Account No:<br>Creditor # : 52<br>BANCO SANTANDER DE PR<br>ATTN.SR MIGUEL A BERRIOS<br>CALLE BARCELO #60<br>Barranquitas PR 00794 | | | 9/28/2010<br>RENT ARREARS<br>OROCOVIS STORE | | | | $ 19,360.00 |

Sheet No. __8__ of __94__ continuation sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 239,651.71

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____,    Case No. 10-10705-SEK11 _____
**Debtor(s)**                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 53<br>BBVA<br>PO BOX 191759<br>San Juan PR 00919-1759 | | | 9/28/2010<br>CITIBANK CREDIT LOAN AGREEMENT PARTICIPANT | | | | $ 11,398.63 |
| Account No:<br>Creditor # : 54<br>BERNS & KOPPSTEIN<br>17 BATTERY PLACE<br>SUITE 636<br>New York NY 10004 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 22,421.20 |
| Account No:<br>Creditor # : 55<br>BERTHA JOSE GUERRERO<br>C/O LCDO. HECTOR OLAN<br>PO BOX 7312<br>San Juan PR 00916 | | | 03/10/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP 2009-0336 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 56<br>BLENDS MAKER, MFG., INC.<br>PO BOX 4985<br>PMB 274<br>Caguas PR 00726-4985 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 369.00 |
| Account No:<br>Creditor # : 57<br>BOQUERON ICE PLANT<br>HC 01  BOX 39310<br>LAS DELICIAS<br>Cabo Rojo PR 00623 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 165.00 |
| Account No:<br>Creditor # : 58<br>BORINQUEN BISCUIT CORP.<br>PO BOX 5644<br>Yauco PR 00698 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 18,693.21 |

Sheet No.   9   of   94   continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 53,048.04

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. ,                                    Case No. 10-10705-SEK11
              **Debtor(s)**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 59<br>BORINQUEN FOOD PRODUCTS<br>PO BOX 6330<br>Bayamon PR 00960 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 593.56 |
| Account No:<br>Creditor # : 60<br>BORSCHOW HOSPITAL & MEDICAL<br>C/O JUAN ACEITUNO<br>PO BOX 366211<br>San Juan PR 00936-6211 | | | 07/27/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 61<br>BPP RETAIL PROPERTIES, LLC<br>C/O LCDO. FERNANDO GIERBOLINI<br>PO BOX 194089<br>San Juan PR 00919 | | | 05/28/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DPE 2010-0633 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 62<br>BPPR (WESTERNBANK)<br>PO BOX B62708<br>San Juan PR 00936-2708 | | | 9/28/2010<br>BANK CHARGES | | | | $ 1,212.65 |
| Account No:<br>Creditor # : 63<br>BRENDA E. RAMOS<br>C/O BUFETE CASTRO-PEREZ<br>APARTADO 227<br>Yabucoa PR 00767 | | | 10/28/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. NSCI200900874 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 64<br>BRIDGE SECURITY SERVICES, INC.<br>PO BOX 7485<br>San Juan PR 00916 | | | 11/09/2010<br>SECURITY SERVICES | | | | $ 150,941.20 |

Sheet No. 10 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 152,750.41

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,  Case No. _10-10705-SEK11_____
    **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 65<br>BRISAS DEL CARIBE CORP.<br>MINILLAS IND PARK<br>317 CALLE D  SUITE 10<br>Bayamon PR 00959-1906 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 2,219.76 |
| Account No:<br>Creditor # : 66<br>BUMBLE BEE FOODS, LLC<br>C/O LCDO. CHARLES BIMBELA<br>PO BOX 363507<br>San Juan PR 00936-3507 | | | 05/14/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO. DCD 2010-1629 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 67<br>BYRON PIKE NURSERY<br>PO BOX 516<br>Sabana Hoyos PR 00688 | | | 9/28/2010<br>PLANTS INVENTORY PURCHASES | | | | $ 5,502.40 |
| Account No:<br>Creditor # : 68<br>C.I. COPRUCOL LTDA.<br>CALLE 105 # 14-130<br>BODEGAS BARLOVENTO<br>PEREIRA RISARALDA COLOMBIA | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 16,107.77 |
| Account No:<br>Creditor # : 69<br>C.K.S. PLUMBER DIV.<br>PO BOX 1868<br>Trujillo Alto PR 00977-1868 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 6,095.00 |
| Account No:<br>Creditor # : 70<br>CADBURY ADAMS PUERTO RICO<br>C/O PFIZER CARIBBEAN<br>PO BOX 363168<br>San Juan PR 00936-3168 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 78,950.76 |

Sheet No. _11_ of _94_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 108,876.69

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____ ,  Case No. 10-10705-SEK11 _____
                    **Debtor(s)**                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 71<br>CAFE LAS MARIAS, INC.<br>PO BOX 627<br>Las Marias PR 00670 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 917.60 |
| Account No:<br>Creditor # : 72<br>CAFE RICO, INC.<br>PO BOX 400<br>Caguas PR 00726-0400 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 1,561.89 |
| Account No:<br>Creditor # : 73<br>CALI NURSERIES<br>PMB 318 HC-72<br>BOX 3766<br>Naranjito PR 00719 | | | 9/28/2010<br>PLANTS INVENTORY PURCHASES | | | | $ 15,350.50 |
| Account No:<br>Creditor # : 74<br>CAMEN I. SUAREZ<br>C/O LCDA. KEYLLA BAEZ<br>LLANOS DE GURABO #150<br>Gurabo PR 00778 | | | 05/01/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP 2009-0375 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 75<br>CARIBBEAN INTERNET<br>PO BOX 11278<br>San Juan PR 00910 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 60.00 |
| Account No:<br>Creditor # : 76<br>CARIBBEAN MANAGEMENT, LLC<br>8167 NW 84TH<br>STREET MEDLEY<br>Miami FL 33166 | | | 9/28/2010<br>INVENTORY   PURCHASES (GROCERY) | | | | $ 12,520.20 |

Sheet No. 12 of   94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $            $ 30,411.19

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____,       Case No. 10-10705-SEK11 _____
                    **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 77 CARIBBEAN SHIPPING SERVICES C/O JAMES L. NIPPER, ESQ. SUITE C-6, 200 W. FORSYTH ST. Jacksonville FL 32202 | | | 05/21/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 78 CARIBE WHOLESALE FLORIST PO BOX 12372 San Juan PR 00914-0372 | | | 9/28/2010 MISCELLANEOUS INVENTORY PURCHASES | | | | $ 12,306.68 |
| Account No: Creditor # : 79 CARIDAD SANCHEZ SEVILLANO C/O LCDA. KARIN VALLE PO BOX 9024055 San Juan PR 00902-4055 | | | 09/08/2008 SUIT FOR DAMAGES CIVIL NO. KDP08-1173 | X | X | X | $ 1.00 |
| Account No: Creditor # : 80 CARLOS A. FIGUEROA CALLE 5 #28 URB. VILLA SONADA San Juan PR 00916 | | | 05/05/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 81 CARLOS FONT CASTRO C/O GUILLERMO J. RAMOS PO BOX 22763 San Juan PR 00931-2763 | | | 09/03/2010 SUIT FOR DAMAGES CIVIL NO. FDP10-0309 | X | X | X | $ 1.00 |
| Account No: Creditor # : 82 CARLOS J. QUINONES C/O LCDO. JOSE R. OLLER CARR.167, MARGINAL B-4 Bayamon PR 00959 | | | 01/16/2009 SUIT FOR DAMAGES CIVIL NO. DDP09-0033 | X | X | X | $ 1.00 |

Sheet No. 13 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 12,311.68
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,   Case No. 10-10705-SEK11 _____
         **Debtor(s)**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 83 <br> CARLOS LOPEZ-A5-D2-DP-68-06 <br> DPTO. TRABAJO Y REC. HUMANOS <br> PO BOX 370535 <br> Cayey PR 00737-0535 | | | 05/18/2007 <br> LABOR ARBITRATION <br> CASE NO. A5-D2-DP-68-06 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 84 <br> CARLOS R. OLMO <br> C-13, CALLE #2 <br> URB COLINAS VERDES <br> San Juan PR 00924 | | | 9/28/2010 <br> VEGETABLES & FRUITS INVENTORY <br> PURCHASES | | | | $ 15,936.97 |
| Account No: <br> Creditor # : 85 <br> CARLOS ROSADO <br> C/O LCDO. MIGUEL CINTRON <br> MSC 789, 138 AVE. W. CHURCHILL <br> San Juan PR 00926-6023 | | | 08/17/2010 <br> BALANCE OF SETTLEMENT AGREEMENT <br> IN CIVIL NO. KDP09-0778 | | | | $ 5,500.00 |
| Account No: <br> Creditor # : 86 <br> CARMELO ALICEA OTERO <br> C/O LCDO. RAFAEL SANTOS <br> 1474 AVE. ASHFORD, ST. 100 <br> San Juan PR 00907-1559 | | | 02/23/2009 <br> SUIT FOR DAMAGES <br> CIVIL NO. DDP09-0143 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 87 <br> CARMEN D. GERENA <br> PRODUCTOS MAMA DELIA <br> PO BOX 147 <br> Angeles PR 00611 | | | 9/28/2010 <br> VEGETABLES & FRUITS INVENTORY <br> PURCHASES | | | | $ 11,496.00 |
| Account No: <br> Creditor # : 88 <br> CARMEN GLORIA ROSARIO <br> C/O LCDO. SEGISMUNDO LOPEZ <br> #106 C/ENRIQUE VAZQUEZ BAEZ <br> Mayaguez PR 00680 | | | 06/18/2010 <br> SUIT FOR DAMAGES <br> CIVIL NO.ISCI2010-00947 | X | X | X | $ 1.00 |

Sheet No. 14 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 32,935.97

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC.               Case No. 10-10705-SEK11
               **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 89<br>CARMEN L. RIVERA<br>C/O LCDO. GABRIEL RUBIO<br>PO BOX 9436, COTTO STATION<br>Arecibo PR 00613 | | | 09/23/2010<br>SUIT FOR DAMAGES<br>CIVIL NO.CDP2010-0225 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 90<br>CARMEN ORTIZ ROSARIO<br>C/O LCDA. EDA L. ORTIZ<br>PO BOX 1309<br>Guaynabo PR 00970-1309 | | | 09/13/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 91<br>CARMEN RIVERA-A6 DI DP 195 08<br>CENTRO GOBIERNO, ST 6<br>45 CRUZ ORTIZ STELLA NORTE<br>Humacao PR 00791 | | | 07/03/2010<br>LABOR ARBITRATION<br>CASE NO. A6 DI DP 195 08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 92<br>CARMEN SANTINI<br>C/O LCDO.JUAN H. SERRANO<br>PO BOX 331445<br>Ponce PR 00733-1445 | | | 04/20/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 93<br>CARMEN SERRANO<br>C/O LCDA. MADELINE VELEZ<br>PO BOX 379<br>San Lorenzo PR 00754 | | | 10/08/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. E2CI 2008-760 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 94<br>CARMEN Y. VELEZ<br>C/O LCDA. ROSA CRUZ<br>PO BOX 365028<br>San Juan PR 00936-5028 | | | 01/13/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. HSCI2010 00032 | X | X | X | $ 1.00 |

Sheet No. 15 of 94 continuation sheets attached to Schedule of        Subtotal $     $ 6.00
Creditors Holding Unsecured Nonpriority Claims                                 Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____,    Case No. 10-10705-SEK11 _____
                    Debtor(s)                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:**<br>Creditor # : 95<br>CARMEN YOLANDA REYES<br>C/O LCDO. JOSE A. CARLO<br>1056 AVE. MUNOZ RIVERA STE.508<br>San Juan PR 00927 | | | 02/12/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. KDP10-0170 | X | X | X | $ 1.00 |
| **Account No:**<br>Creditor # : 96<br>CAROLINA SHOPPING COURT, INC.<br>C/O LCDO. ALBERTO C. RODRIGUEZ<br>33 C/RESOLUCION, STE. 805<br>San Juan PR 00920-2717 | | | 10/01/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| **Account No:**<br>Creditor # : 97<br>CAROLINA SHOPPING COURT, INC.<br>PO BOX 29112<br>65TH INFANTERIA STATION<br>San Juan PR 00929 | | | 9/28/2010<br>RENT ARREARS<br>CAROLINA STORE | | | | $ 87,842.84 |
| **Account No:**<br>Creditor # : 98<br>CARRIER DE P.R.<br>PO BOX 9357<br>San Juan PR 00908 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE (A/C) | | | | $ 2,112.18 |
| **Account No:**<br>Creditor # : 99<br>CEDELIA CASANOVA RODRIGUEZ<br>C/O LCDO. LUIS E. GERVITZ<br>500 AVE. MUNOZ RIVERA, STE.220<br>San Juan PR 00918 | | | 10/05/2009<br>SUIT FOR DAMAGES<br>CIVIL NO. DDP-2009-0882 | X | X | X | $ 1.00 |
| **Account No:**<br>Creditor # : 100<br>CENTENNIAL DE PR<br>PO BOX 71333<br>San Juan PR 00936-8433 | | | 9/28/2010<br>COMMUNICATION SERVICES | | | | $ 2,311.70 |

Sheet No.  16  of   94  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 92,269.72

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC. _____,        Case No. _10-10705-SEK11___
                    **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | 10/26/2010 | | | | $ 62,116.20 |
| Creditor # : 101 CENTRAL PRODUCE EL JIBARITO INC PO BOX 11909 San Juan PR 00922 | | | VEGETABLES & FRUITS INVENTORY | | | | |
| Account No: | | | 11/09/2010 | | | | $ 15,012.50 |
| Creditor # : 102 C-G PRINTING CALL BOX 30000 SUITE 566 Canovanas PR 00729 | | | ADVERTISING SERVICES | | | | |
| Account No: | | | 9/28/2010 | | | | $ 52,732.47 |
| Creditor # : 103 CHICKEN OF THE SEA PO BOX 91943 Chicago IL 60693 | | | INVENTORY PURCHASES (GROCERY) | | | | |
| Account No: | | | 9/28/2010 | | | | $ 2,172.61 |
| Creditor # : 104 CHOICE BOOKS PO BOX 4080 Manassas VA 20108 | | | MISCELLANEOUS INVENTORY PURCHASES | | | | |
| Account No: | | | 11/03/2010 | | | | $ 221,680.72 |
| Creditor # : 105 CITIBANK, N.A. 270 AVE. MUÑOZ RIVERA 4th FLOOR San Juan PR 00918 | | | BANK OVERDRAFT OPERATING ACCOUNT #0100869047 | | | | |
| Account No: | | | 9/28/2010 | | | | $ 3,816.20 |
| Creditor # : 106 CLARY CORP OF PR, INC. PO BOX 9752 SANTURCE STATION San Juan PR 00908 | | | INFORMATION TECHNOLOGY SERVICES | | | | |

Sheet No.  17  of    94  continuation sheets attached to Schedule of.                    Subtotal $          $ 357,530.70
Creditors Holding Unsecured Nonpriority Claims                                                   Total $
                                                          (Use only on last page of the completed Schedule F. Report also on Summary of
                                                          Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,     Case No. 10-10705-SEK11 _____
                    **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 107 <br> CLIFFSTAR CORPORATION <br> PO BOX 532099 <br> Atlanta GA 30353-2099 | | | 9/28/2010 <br> INVENTORY   PURCHASES (GROCERY) | | | | $ 23,665.16 |
| Account No: <br> Creditor # : 108 <br> CLOROX COMMERCIAL COMPANY <br> C/O MARTINEZ ODELL & CALABRIA <br> PO BOX 190998 <br> San Juan PR 00919-0998 | | | 11/01/2010 <br> SUIT FOR MONEY COLLECTION <br> CIVIL NO. DCD2010-3586 | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 109 <br> COCA COLA PR BOTTLERS <br> PO BOX 51985 <br> Toa Baja PR 00950-1985 | | | 9/28/2010 <br> INVENTORY   PURCHASES (GROCERY) | | | | $ 67,211.34 |
| Account No: <br> Creditor # : 110 <br> COLGATE PALMOLIVE <br> PO BOX 90215074 <br> San Juan PR 00902 | | | 9/28/2010 <br> INVENTORY PURCHASES | | | | $ 1,065.62 |
| Account No: <br> Creditor # : 111 <br> COLOMBINA DE PUERTO RICO <br> METRO OFFICE PARK <br> CALLE 1 EDIF 7 SUITE 202 <br> Guaynabo PR 00968 | | | 9/28/2010 <br> INVENTORY   PURCHASES (GROCERY) | | | | $ 9,336.03 |
| Account No: <br> Creditor # : 112 <br> COLOMER & SUAREZ <br> PO BOX 11351 <br> CAPARRA HEIGHT STATION <br> San Juan PR 00922 | | | 11/09/2010 <br> INVENTORY   PURCHASES (GROCERY) | | | | $ 31,316.13 |

Sheet No. 18 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ___ $ 132,595.28

Total $ ___
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. _____ ,   Case No. 10-10705-SEK11 _____
                    **Debtor(s)**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See Instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 113<br>CONCEPCION CONCERPCION<br>C/O LCDA. ANGELA OQUENDO<br>PO BOX 142082<br>Arecibo PR 00614-2082 | | | 07/24/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br><br>Creditor # : 114<br>COOPERATIVA AGRO COMERCIAL<br>PO BOX 9020331<br>San Juan PR 00902-0331 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY | | | | $ 20,566.50 |
| Account No:<br><br>Creditor # : 115<br>CORDIALSA BORICUA<br>PO BOX 9021741<br>San Juan PR 00902-1741 | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 38,254.92 |
| Account No:<br><br>Creditor # : 116<br>CORP CREDITO/DESARROLLO<br>COMERCIAL Y AGRICOLA PR<br>APARTADO 195009<br>San Juan PR 00919-5009 | | | 9/28/2010<br>RENT ARREARS<br>CENTRAL WAREHOUSE (GUAYNABO) | | | | $ 267,081.45 |
| Account No:<br><br>Creditor # : 117<br>CORPORACION PIPASA<br>APARTADO 22-4005 BELEN HEREDIA<br>LA RIBERA DE BELEN<br>  COSTA RICA | | | 9/28/2010<br>INVENTORY PURCHASES (GROCERY) | | | | $ 42,068.12 |
| Account No:<br><br>Creditor # : 118<br>CORPORACION PIPASA<br>C/O LCDO. RAUL GONZALEZ<br>33 BOLIVIA ST., SUITE 701<br>San Juan PR 00917 | | | 07/08/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. 19 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 367,972.99 |
|---|---|---|
|  | Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07)  - Cont.

In re _A. CORDERO BADILLO, INC._____,  Case No. _10-10705-SEK11___
               **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 119<br>CORTINAS VALERO, INC.<br>C/O LCDO. GARRY M. JONES<br>PO BOX 209<br>Carolina PR 00986 | | | 09/14/2010<br>SUIT FOR MONEY COLLECTION<br>CIVIL NO.F AC2009-2699 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 120<br>CRESPO ICE PLANTS<br>CALLE CANADA 1173<br>San Juan PR 00901 | | | 9/28/2010<br>ICE INVENTORY PURCHASES | | | | $ 4,442.00 |
| Account No:<br>Creditor # : 121<br>CRIM<br>PO BOX 195387<br>San Juan PR 00919-5387 | | | 10/01/2010<br>SURCHARGES AND INTEREST<br>ON REAL AND PERSONAL PROPERTY TAX<br>DEBTS | | | | $ 284,107.75 |
| Account No:<br>Creditor # : 122<br>CRISTALERIA AMERICANA<br>PO BOX 8925<br>Bayamon PR 00960 | | | 9/28/2010<br>REPAIRS AND MAINTENANCE | | | | $ 22,225.00 |
| Account No:<br>Creditor # : 123<br>CRISTALIA PR<br>PO BOX 815002<br>Carolina PR 00981-5002 | | | 9/28/2010<br>MERCHANDISE INVENTORY PURCHASES | | | | $ 33,355.18 |
| Account No:<br>Creditor # : 124<br>CRISTINA SEVERINO<br>C/O LCDO. DOMINGO BONILLA<br>C/MAYAGUEZ NO.136 SUITE 103<br>San Juan PR 00917 | | | 07/21/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |

Sheet No. _20_ of _94_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 344,131.93

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC.                                    ,          Case No. 10-10705-SEK11
                    **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 125**<br>CROWLEY AMERICAN TRANSPORT<br>PO BOX 9023921<br>San Juan PR 00902-3291 | | | 9/28/2010<br>TRANSPORTATION SERVICES | | | | $ 67,617.75 |
| Account No:<br>**Creditor # : 126**<br>DARVIN ROMAN-uadau10-087c<br>C/O DPTO.TRABAJO REC. HUMANOS<br>PO BOX 195540<br>San Juan PR 00919-5540 | | | 02/24/2010<br>LABOR ARBITRATION<br>CASE NO. UADAU10-087C | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 127**<br>DAVID ALVAREZ<br>C/O LCDO. ANGEL JUARBE<br>APARTADO 1907<br>Utuado PR 00641-1907 | | | 10/05/2009<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 128**<br>DAVID LOPEZ<br>C/O LCDO. DAVID F. CASTILLO<br>1506 PASEO FAGOT STE. 3<br>Ponce PR 00716-2302 | | | 05/18/2010<br>LABOR SUIT<br>CIVIL NO. JPE 2010-0375 | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 129**<br>DAVID RIVERA ALVAREZ/FINCA<br>URB. VISTA AZUL<br>CALLE 20 Q22<br>Arecibo PR 00612 | | | 9/28/2010<br>VEGETABLES & FRUITS INVENTORY PURCHASES | | | | $ 2,171.75 |
| Account No:<br>**Creditor # : 130**<br>DAWN FOODS INTERNATIONAL, INC.<br>PO BOX 12002<br>San Juan PR 00922-2002 | | | 9/28/2010<br>DELI INVENTORY PURCHASES | | | | $ 18,716.88 |

Sheet No. 21 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 88,509.38

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  A. CORDERO BADILLO, INC. _____,   Case No. _10-10705-SEK11____
                        **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: ⋅ Creditor # : 131 DE LA CRUZ & ASSOCIATES PO BOX 11885 San Juan PR 00922-1885 | | | 9/28/2010 ADVERTISING SERVICES | | | | $ 472,399.68 |
| Account No: Creditor # : 132 DEL NORTE DISTRIBUTOR PO BOX 4189 Bayamon PR 00958 | | | 11/09/2010 REPAIRS AND MAINTENANCE | | | | $ 7,824.58 |
| Account No: Creditor # : 133 DELCA DISTRIBUTORS, INC. PO BOX 10128 CAPARRA HEIGHTS STA. San Juan PR 00922 | | | 9/28/2010 MEAT INVENTORIES PURCHASES | | | | $ 14,288.35 |
| Account No: Creditor # : 134 DELTA PACKAGING CO. PO BOX 1831 Carolina PR 00984 | | | 9/28/2010 GROCERY INVENTORY | | | | $ 218.40 |
| Account No: Creditor # : 135 DENISE MOLINA-A5-D3-BN-19-09 DPTO. TRABAJO Y REC. HUMANOS PO BOX 488 Caguas PR 00726-0488 | | | 05/11/2010 LABOR ARBITRATION CASE NO. A5-D3-BN-19-09 | X | X | X | $ 1.00 |
| Account No: Creditor # : 136 DESTILERIA SERRALLES, INC. PO BOX 198 Mercedita PR 00715 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 26,716.69 |

Sheet No. __22__ of ___94__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 521,448.70

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____ ,   Case No. 10-10705-SEK11
**Debtor(s)**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 137 DIANA I. PEDROGO-A4-D2-DP-119 DPTO. TRABAJO Y REC. HUMANOS 60 C/ PUERTO VIEJO PLAYA Caguas PR 00726 | | | 09/07/2006 LABOR ARBITRATION CASE NO. A4-D2-DP-119(05) | X | X | X | $ 1.00 |
| Account No: Creditor # : 138 DISTRIBUIDORA MANI GERARDO PO BOX 363 Moca PR 00676-0363 | | | 9/28/2010 INVENTORY   PURCHASES (GROCERY) | | | | $ 350.00 |
| Account No: Creditor # : 139 DISTRIBUTION INTEGRATED PO BOX 9066544 San Juan PR 00906-6544 | | | 9/28/2010 INVENTORY   PURCHASES (GROCERY) | | | | $ 65,913.26 |
| Account No: Creditor # : 140 DOBLE E-E DISTRIBUTORS PO BOX 43002 SUITE 377 ALTURAS STATION Rio Grande PR 00745 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 2,252.70 |
| Account No: Creditor # : 141 DORADO ICE & WATER PLANT 425 CARRETERA 693 PMB 227 Dorado PR 00646 | | | 9/28/2010 ICE INVENTORY PURCHASES | | | | $ 1,890.40 |
| Account No: Creditor # : 142 DRIVE IN CENTER, S.E. C/O LCDA. BEATRIZ M. RAMIREZ 239 AVE.ARTERIAL HOSTOS#1104 San Juan PR 00918 | | | 10/13/2010 SUIT FOR MONEY COLLECTION CIVIL NO. DPE 2010-1120 | X | X | X | $ 1.00 |

Sheet No. 23 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 70,408.36
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____,    Case No. 10-10705-SEK11 ____
Debtor(s)                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 143 DROGUERIA BETANCES, INC. PO BOX 368 Caguas PR 00726-0368 | | | 9/28/2010 MEDICAL SUPPLIES AND INVENTORY PURCHASES | | | | $ 637,181.49 |
| Account No: Creditor # : 144 DROGUERIA BORSCHOW PO BOX 366211 GENERAL POST OFFICE San Juan PR 00936-6211 | | | 9/28/2010 MEDICAL SUPPLIES AND INVENTORY | | | | $ 101,740.05 |
| Account No: Creditor # : 145 E. FRANCO & CO., INC. PO BOX 3046 Mayaguez PR 00681 | | | 9/28/2010 DELI INVENTORY PURCHASES | | | | $ 4,998.80 |
| Account No: Creditor # : 146 ECOLAB, INC. CALL BOX 60-7086 Bayamon PR 00960 | | | 9/28/2010 CLEANING SERVICES AND SUPPLIES | | | | $ 17,143.94 |
| Account No: Creditor # : 147 ED FITZER & CO. 1001 N.W. 62ND ST SUITE 309 Fort Lauderdale FL 33309 | | | 9/28/2010 PROFESSIONAL SERVICES | | | | $ 57,682.80 |
| Account No: Creditor # : 148 EDEN MANUFACTURING, INC. ESPECIAS DOBLE ''AA'' PMB 407- 2135 CARR #2, STE.15 Bayamon PR 00959-5259 | | | 9/28/2010 MERCHANDISE INVENTORY PURCHASES | | | | $ 107.25 |

Sheet No. 24 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 818,854.33
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,  Case No. 10-10705-SEK11
                          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 149**<br>**EDMUNDO B. FERNANDEZ**<br>**APARTADO 368**<br>**Bayamon PR 00960-0368** | | | 9/28/2010<br>*INVENTORY  PURCHASES (GROCERY)* | | | | $ 10,566.96 |
| Account No:<br>**Creditor # : 150**<br>**EFRAIN NUNEZ, INC.**<br>**PO BOX 191478**<br>**San Juan PR 00919-1478** | | | 9/28/2010<br>*DELI INVENTORY PURCHASES* | | | | $ 63.40 |
| Account No:<br>**Creditor # : 151**<br>**EL TACONAZO, INC.**<br>**F-41 CALLE MARACAIBO**<br>**URB PARK GARDENS**<br>**San Juan PR 00926** | | | 9/28/2010<br>*INVENTORY  PURCHASES (GROCERY)* | | | | $ 1,009.60 |
| Account No:<br>**Creditor # : 152**<br>**ELADIO URBINA RODRIGUEZ**<br>**C/O LCDO. VICTOR RAMOS**<br>**PO BOX 9465**<br>**Carolina PR 00988-9465** | | | 03/27/2008<br>*SUIT FOR DAMAGES*<br>*CIVIL NO. FDP08-0108* | X | X | X | $ 1.00 |
| Account No:<br>**Creditor # : 153**<br>**ELECTRO SIGNS**<br>**PO BOX 944**<br>**Sabana Seca PR 00952** | | | 9/28/2010<br>*ADVERTISING SERVICES* | | | | $ 13,846.00 |
| Account No:<br>**Creditor # : 154**<br>**ELIAS VELAZQUEZ BAEZ**<br>**URB. VERDE MAR 16 #521**<br>**PUNTA SANTIAGO**<br>**Punta Santiago PR 00741** | | | 9/28/2010<br>*REPAIRS AND MAINTENANCE* | | | | $ 6,175.00 |

Sheet No.  25  of    94  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                     $ 31,661.96

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re  A. CORDERO BADILLO, INC.                                    ,        Case No. 10-10705-SEK11
                    **Debtor(s)**                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 155<br>ELMEC INDUSTRIES INC.<br>PO BOX 3509<br>Mayaguez PR 00681 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 5,138.16 |
| Account No:<br>Creditor # : 156<br>ELMEC INDUSTRIES, INC.<br>C/O LCDO. JUAN M. APONTE<br>5 LA CRUZ<br>Juana Diaz PR 00795 | | | 07/14/2010<br>EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 157<br>EMANUEL JIMENEZ TOSADO<br>PO BOX 39<br>Quebradillas PR 00678 | | | 9/28/2010<br>DAIRY INVENTORY PURCHASES | | | | $ 6,625.60 |
| Account No:<br>Creditor # : 158<br>EMBUTIDOS TIO FELIPE<br>PO BOX 930 0687<br>San Juan PR 00930 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 4,155.71 |
| Account No:<br>Creditor # : 159<br>EMDEON<br>12016 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 1,806.00 |
| Account No:<br>Creditor # : 160<br>EMMANUEL TORIBIO<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 21361<br>San Juan PR 00928-1361 | | | 03/19/2009<br>LABOR ARBITRATION<br>CASE NO. A1-D1-MISC-0006-08 | X | X | X | $ 1.00 |

Sheet No. 26 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  |  $ 17,727.47

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,     Case No. 10-10705-SEK11 _____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 161 EMPACADORA AVICOLA PO BOX 3010 Mayaguez PR 00681 | | | 9/28/2010 DAIRY & MEAT INVENTORY PURCHASES | | | | $ 3,339.25 |
| Account No: Creditor # : 162 EMPACADORA EL GRANJERO PO BOX 80273 Corozal PR 00783-8273 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 307.90 |
| Account No: Creditor # : 163 EMPACADORA HILL BROTHERS PO BOX 31303 65TH INF. STATION San Juan PR 00929 | | | 11/09/2010 VEGETABLES &  FRUITS INVENTORY | | | | $ 759,452.67 |
| Account No: Creditor # : 164 EMPRESAS AGRICOLAS DE P.R. PO BOX 1950 Caguas PR 00726-1950 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 6,670.97 |
| Account No: Creditor # : 165 EMPRESAS BARSAM PO BOX 6969 SANTA ROSA - UNIT Bayamon PR 00960 | | | 9/28/2010 DAIRY INVENTORY PURCHASES | | | | $ 61,112.71 |
| Account No: Creditor # : 166 EMPRESAS DE GAS CO., INC . PO BOX 1025 Sabana Seca PR 00952-1230 | | | 9/28/2010 MAINTENANCE AND REPAIRS | | | | $ 16,014.54 |

Sheet No. 27 of   94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 846,898.04 |
|---|---|---|
|  | Total $ |  |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re A. CORDERO BADILLO, INC. _____,   Case No. 10-10705-SEK11
                    **Debtor(s)**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 167 <br> EMPRESAS LA FAMOSA, INC. <br> PO BOX 51968 <br> Toa Baja PR 00950-1968 | | | 9/28/2010 <br> INVENTORY PURCHASES (GROCERY) | | | | $ 26,660.03 |
| Account No: <br> Creditor # : 168 <br> EMPRESAS MASSO <br> APARTADO 446 <br> Caguas PR 00726 | | | 9/28/2010 <br> MAINTENANCE AND REPAIRS | | | | $ 1,594.01 |
| Account No: <br> Creditor # : 169 <br> EMPRESAS Y-NUINA, INC. <br> PO BOX 1661 <br> Canovanas PR 00729-1661 | | | 9/28/2010 <br> DAIRY INVENTORY PURCHASES | | | | $ 17,525.39 |
| Account No: <br> Creditor # : 170 <br> ERASMO RODRIGUEZ <br> C/O LCDO. MIGUEL A. RIVERA <br> RR-3 BOX 3724 <br> San Juan PR 00926 | | | 08/11/2009 <br> EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: <br> Creditor # : 171 <br> ERx NETWORK <br> 12016 COLLECTIONS CENTER DRIVE <br> Chicago IL 60693 | | | 9/28/2010 <br> INFORMATION TECHNOLOGY SERVICES | | | | $ 387.00 |
| Account No: <br> Creditor # : 172 <br> ESB PUERTO RICO CORP. <br> PO BOX 4825 <br> Carolina PR 00984-4825 | | | 9/28/2010 <br> REPAIRS AND MAINTENANCE | | | | $ 7,415.24 |

Sheet No. 28 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 53,582.67
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re  A.  CORDERO BADILLO, INC. _____,    Case No. _10-10705-SEK11_____
         **Debtor(s)**                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 173 ESPERANZA RODRIGUEZ RIVERA URB LAS AGUILAS CALLE 6 G-1 Coamo PR 00769 | | | 9/28/2010 EXTRAJUDICIAL SETTLEMENT | | | | $ 2,345.00 |
| Account No: Creditor # : 174 ESTHER CAMPOS URB. VILLA ANDALUCIA ELCHE J-51 San Juan PR 00926 | | | 03/21/2010 EXTRAJUDICIAL CLAIM | X | X | X | $ 1.00 |
| Account No: Creditor # : 175 ESTRELLA FOOD PRODUCTS, INC. 325 CALLE D  SUITE #2 MINILLAS IND PARK Bayamon PR 00959-1906 | | | 9/28/2010 DAIRY INVENTORY PURCHASES | | | | $ 9,794.96 |
| Account No: Creditor # : 176 ESTRELLITA ZABALETA C/O LCDA. NANCY RODRIGUEZ PO BOX 51107 Toa Baja PR 00950-1107 | | | 11/04/2009 SUIT FOR DAMAGES CIVIL NO.DDP09-0962 | X | X | X | $ 1.00 |
| Account No: Creditor # : 177 EUGENIO RIVERA CASTRO C/O LCDO. ANTONIO ORTIZ 4 C/MADURO N. Coamo PR 00769 | | | 09/02/2010 EXTRAJUDICIAL SETTLEMENT | | | | $ 2,000.00 |
| Account No: Creditor # : 178 EUGENIO SILVESTRINI CALLE B NO 13 URB. RAMANI GARDENS San Juan PR 00926 | | | 9/28/2010 VEGETABLES &  FRUITS INVENTORY PURCHASES | | | | $ 682.00 |

Sheet No. _29_ of ___94_ continuation sheets attached to Schedule of     **Subtotal $**     $ 14,823.96
Creditors Holding Unsecured Nonpriority Claims                                                  **Total $**
                                     (Use only on last page of the completed Schedule F. Report also on Summary of
                                     Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. , Case No. 10-10705-SEK11
_____
Debtor(s)                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 179<br>EURO CARIBE PACKING CO, INC.<br>PO BOX 4435<br>Vega Baja PR 00694-4435 | | | 9/28/2010<br>DAIRY & MEAT INVENTORY PURCHASES | | | | $ 32,973.29 |
| Account No:<br>Creditor # : 180<br>EVA FELIX RODRIGUEZ<br>C/O LCDO FEDERICO ALBANDOZ<br>C/CARMEN HERNANDEZ 927<br>San Juan PR 00924 | | | 06/13/2008<br>SUIT FOR DAMAGES<br>CIVIL NO. FDP 08-0218 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 181<br>EVANGER'S DOG & CAT FOOD CO.<br>221 WHEELING RD<br>Wheeling IL 60090 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 18,481.68 |
| Account No:<br>Creditor # : 182<br>EVELYN DELANNOY<br>C/O LCDO. IVAN MONTALVO<br>108 C/ LUIS MUNOZ RIVERA SUR<br>Cayey PR 00736 | | | 01/12/2010<br>SUIT FOR DAMAGES<br>CIVIL NO. G2CI 201000005 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 183<br>EVELYN MONTANEZ-A5-D2-DP-38-08<br>DPTO. TRABAJO Y REC. HUMANOS<br>PO BOX 488<br>Caguas PR 00726-0488 | | | 02/11/2009<br>LABOR ARBITRATION<br>CASE NO. A5-D2-DP-38-08 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 184<br>EXPRESS METRIX<br>200 FIRST AVENUE WEST<br>SUITE 205<br>Seattle WA 98119 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SERVICES | | | | $ 1,697.50 |

Sheet No. 30 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 53,155.47

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re A. CORDERO BADILLO, INC. _____,   Case No. 10-10705-SEK11 _____
Debtor(s)                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 185 F.C. PUJALS & BROS., INC. PO BOX 364245 San Juan PR 00936-4245 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 15,885.00 |
| Account No: Creditor # : 186 F.E. RODRIGUEZ ROMAN, INC. PO BOX 1348 Utuado PR 00641 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 14,230.00 |
| Account No: Creditor # : 187 FABRICA DULCES LA FE HC-01 BOX 20719 Caguas PR 00725-9305 | | | 9/28/2010 INVENTORY  PURCHASES (GROCERY) | | | | $ 976.41 |
| Account No: Creditor # : 188 FAST CONTRACTORS & PLUMBING PO BOX 4407 Carolina PR 00984 | | | 9/28/2010 REPAIRS AND MAINTENANCE | | | | $ 7,315.00 |
| Account No: Creditor # : 189 FEDERAL EXPRESS CORP. PO BOX 371461 Pittsburgh PA 15250-7461 | | | 9/28/2010 POSTAGE AND DELIVERY SERVICES | | | | $ 548.83 |
| Account No: Creditor # : 190 FERNANDEZ COLLINS & RIVERO PO BOX 9023905 San Juan PR 00902-3905 | | | 9/28/2010 PROFESSIONAL SERVICES | | | | $ 1,100.00 |

Sheet No. 31 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 40,055.24

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re A. CORDERO BADILLO, INC. _____,   Case No. 10-10705-SEK11
                    **Debtor(s)**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 191<br>FERNANDO SANTIAGO<br>C/O LCDO. ARIEL IRIZARRY<br>PO BOX 5399<br>Yauco PR 00698-5399 | | | 05/03/2010<br>LABOR SUIT<br>CIVIL NO. J4CI201000189 | X | X | X | $ 1.00 |
| Account No:<br>Creditor # : 192<br>FERRERO CARIBE<br>PO BOX 11854<br>San Juan PR 00922-1854 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 513.46 |
| Account No:<br>Creditor # : 193<br>FF COMPUTER SUPPLIES CORP.<br>PO BOX 195373<br>San Juan PR 00919-5373 | | | 9/28/2010<br>INFORMATION TECHNOLOGY SUPPLIES | | | | $ 23,609.09 |
| Account No:<br>Creditor # : 194<br>FIDA/OMMI<br>PO BOX 9200<br>San Juan PR 00908-0200 | | | 9/28/2010<br>MEAT INVENTORIES PURCHASES | | | | $ 17,552.04 |
| Account No:<br>Creditor # : 195<br>FIDEICOMISO HISPAMER<br>PO BOX 1298<br>Guaynabo PR 00970-1298 | | | 9/28/2010<br>RENT ARREARS<br>DUE TO UNRESOLVED DISPUTE WITH<br>LANDLORD FOR COMMON AREAS (GUAYNABO<br>STORE) | | | | $ 146,994.51 |
| Account No:<br>Creditor # : 196<br>FINCA MONTEVERDE<br>CONDOMINIO TROPICANA<br>APARTADO A-1207<br>Carolina PR 00979 | | | 9/28/2010<br>VEGETABLES &  FRUITS INVENTORY<br>PURCHASES | | | | $ 1,061.96 |

Sheet No. 32 of 94 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 189,732.06

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07)   - Cont.

In re _A. CORDERO BADILLO, INC._____,   Case No. _10-10705-SEK11____
       **Debtor(s)**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 197<br>FIRE CONTROL CORP.<br>PO BOX 192076<br>San Juan PR 00919-2076 | | | 9/28/2010<br>FIRE EXTINGUISHERS CERTIFICATION | | | | $ 17,323.38 |
| Account No:<br>Creditor # : 198<br>FLORES & SERVICIOS<br>212 CALLE DEL PARQUE<br>San Juan PR 00912 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 224.70 |
| Account No:<br>Creditor # : 199<br>FORSA EDITORES<br>PO BOX 11249<br>San Juan PR 00922-1249 | | | 9/28/2010<br>MISCELLANEOUS INVENTORY PURCHASES | | | | $ 8,362.39 |
| Account No:<br>Creditor # : 200<br>FR CLEANING CONTRACTOR<br>PO BOX 2186<br>Guayama PR 00785 | | | 9/28/2010<br>CLEANING SERVICES | | | | $ 12,780.00 |
| Account No:<br>Creditor # : 201<br>FRANK CANEPA, JR.<br>PO BOX 6649<br>San Juan PR 00914-6649 | | | 9/28/2010<br>PROFESSIONAL (LEGAL) SERVICES | | | | $ 1,600.00 |
| Account No:<br>Creditor # : 202<br>FRIEND SMITH & CO.<br>PO BOX 366206<br>San Juan PR 00936-6206 | | | 9/28/2010<br>INVENTORY  PURCHASES (GROCERY) | | | | $ 3,669.98 |

Sheet No. __33__ of ____94__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $         $ 43,960.45

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related