UNITED STATES BANKRUPTCY COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE: | CASE NO. 10-10705-MCF |
| A CORDERO BADILLO, INC., | CHAPTER 7 |
| Debtor. | |

REPORT OF TRUSTEE UNDER FEDERAL RULE OF
BANKRUPTCY PROCEDURE 3011

TO THE HONORABLE COURT:

COMES NOW, NOREEN WISCOVITCH-RENTAS, the Chapter 7 trustee in this case, and respectfully states, alleges, and pays:

1.  The Trustee of the above estate, reports that the checks listed on the attached **Exhibit A** have not been cashed by the bank upon which drawn.  Over (90) days have lapsed since their issuance.

2.  Accordingly, by Check No. 5279 in the amount of $67,169.06, the Trustee hereby consigns the funds to the Clerk of the Court, in Compliance with the provisions of 11 U.S.C. Section 347(a).

WHEREFORE, said Trustee prays the Court to take notice of the above.

RESPECTFULLY SUBMITTED, this 22nd day of March, 2021.

I HEREBY CERTIFY that a true and correct copy of the foregoing has been sent to by U.S. First Class Mail to the following claimants on the attached list (**Exhibit B**) this 22nd day of March, 2021.

/s Noreen Wiscovitch-Rentas
NOREEN WISCOVITCH RENTAS
Chapter 7 Trustee
PMB 136
400 Kalaf Street
San Juan, Puerto Rico 00918
Tel: (787) 946-0132
noreen@nwr-law.com

1

| | Date | Check # | Amount | Recipient | Description |
|---|---|---|---|---|---|
| 1 | 10/27/2020 | 5010 | $449.26 | AJC INTERNATIONAL WEST | Claim #: 7; Amount Claimed: 126,270.14; Distribution Dividend: 0.36; Amount Allowed: 126,038.44; Dividend: 0.19; Notes: Frozen goods sold. During the Chapter 11 plan, debtor paid $231.70 on 10/26/2011 by check number 2980. |
| 2 | 10/27/2020 | 5012 | $309.66 | RD MANATI, LP | Claim #: 10; Amount Claimed: 87,032.53; Distribution Dividend: 0.36; Amount Allowed: 86,872.83; Dividend: 0.13; Notes: Past due rents. During the Chapter 11 plan, debtor paid $159.79 on 10/26/2011 by check number 3264. |
| 3 | 10/27/2020 | 5013 | $79.52 | DAWN FOODS INTERNATIONAL, INC. | Claim #: 11; Amount Claimed: 22,349.26; Distribution Dividend: 0.36; Amount Allowed: 22,308.25; Dividend: 0.03; Notes: Goods sold account number 7881. During the Chapter 11 plan, debtor paid $41.01 on 10/26/2011 by check number 3048. |
| 4 | 10/27/2020 | 5019 | $10.34 | LE NATURAL, INC. | Claim #: 17; Amount Claimed: 2,907.05; Distribution Dividend: 0.36; Amount Allowed: 2,901.72; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $5.33 on 10/26/2011 by check number 3176. |
| 5 | 10/27/2020 | 5026 | $279.06 | CORDIALSA BORICUA | Claim #: 24; Amount Claimed: 78,358.49; Distribution Dividend: 0.36; Amount Allowed: 78,288.29; Dividend: 0.11; Notes: Goods sold. During the Chapter 11 plan, debtor paid $70.20 on 10/26/2011 by check number 3040. |
| 6 | 10/27/2020 | 5030 | $7.71 | BAGCOR, INC. | Claim #: 28; Amount Claimed: 2,166.75; Distribution Dividend: 0.36; Amount Allowed: 2,162.77; Dividend: 0.00; Notes: Goods sold account number 7386. During the Chapter 11 plan, debtor paid $3.98 on 10/26/2011 by check number 2992. |
| 7 | 10/27/2020 | 5031 | $63.67 | UN GRANO DE MOSTAZA | Claim #: 29; Amount Claimed: 17,894.88; Distribution Dividend: 0.36; Amount Allowed: 17,862.04; Dividend: 0.02; Notes: Goods sold account number 2040. During the Chapter 11 plan, debtor paid $32.84 on 10/26/2011 by check number 3317. |
| 8 | 10/27/2020 | 5034 | $266.85 | MARGARITA VERDEJO | Claim #: 32; Amount Claimed: 75,000.00; Distribution Dividend: 0.36; Amount Allowed: 74,862.38; Dividend: 0.11; Notes: Personal injury. This claim has no evidence attached but was not objected during Chapter 11 proceedings. |
| 9 | 10/27/2020 | 5037 | $57.52 | COLOSO FOODS, INC. | Claim #: 35; Amount Claimed: 16,167.95; Distribution Dividend: 0.36; Amount Allowed: 16,138.28; Dividend: 0.02; Notes: Goods sold. During the Chapter 11 plan, debtor paid $29.67 on 10/26/2011 by check number 3038. |
| 10 | 10/27/2020 | 5040 | $281.62 | CROWLEY PUERTO RICO SERVICES, INC. | Claim #: 39; Amount Claimed: 79,152.25; Distribution Dividend: 0.36; Amount Allowed: 79,007.01; Dividend: 0.12; Notes: Services performed. During the Chapter 11 plan, debtor paid $145.24 on 10/26/2011 by check number 3046. |
| 11 | 10/27/2020 | 5041 | $3.68 | OSRAM SYLVANIA, INC. | Claim #: 40; Amount Claimed: 1,033.63; Distribution Dividend: 0.36; Amount Allowed: 1,031.73; Dividend: 0.00; Notes: Goods sold account 54893. During the Chapter 11 plan, debtor paid $1.90 on 10/26/2011 by check number 3218. |
| 12 | 10/27/2020 | 5045 | $26.42 | HIRAM ROJAS | Claim #: 44; Amount Claimed: 7,426.00; Distribution Dividend: 0.36; Amount Allowed: 7,412.37; Dividend: 0.01 Goods sold. During the Chapter 11 plan, debtor paid $13.63 on 10/26/2011 by check number 3380. See docket entry numbe |
| 13 | 10/27/2020 | 5046 | $162.33 | LIDESTRI FOODS, INC. | Claim #: 45; Amount Claimed: 45,623.18; Distribution Dividend: 0.36; Amount Allowed: 45,539.46; Dividend: 0.06; Notes: Goods sold account number 0451. During the Chapter 11 plan, debtor paid $83.72 on 10/26/2011 by check number 3179. |
| 14 | 10/27/2020 | 5048 | $173.30 | JR HIDROPONICO MAYAGUESANO, INC. | Claim #: 47; Amount Claimed: 48,706.73; Distribution Dividend: 0.36; Amount Allowed: 48,617.36; Dividend: 0.07; Notes: Claim filed as secured but allowed as unsecured. See docket entries number 375 and 522. |
| 15 | 10/27/2020 | 5051 | $7.67 | INTER STRAP PACKAGING | Claim #: 50; Amount Claimed: 2,157.12; Distribution Dividend: 0.36; Amount Allowed: 2,153.16; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $3.96 on 10/26/2011 by check number 3140. |
| 16 | 10/27/2020 | 5059 | $107.38 | INCOMM PUERTO RICO | Claim #: 58; Amount Claimed: 30,181.51; Distribution Dividend: 0.36; Amount Allowed: 30,126.04; Dividend: 0.04; Notes: Pre-paid telephone services account 5393. During the Chapter 11 plan, debtor paid $55.47 on 10/26/2011 |
| 17 | 10/27/2020 | 5060 | $8.38 | GTA MARKETING AGENCY | Claim #: 59; Amount Claimed: 2,354.00; Distribution Dividend: 0.36; Amount Allowed: 2,349.68; Dividend: 0.00; Notes: Professional services rendered. During the Chapter 11 plan, debtor paid $4.32 on 10/26/2011 by check number 3125. See |
| 18 | 10/27/2020 | 5068 | $7.05 | NIN TORREGROSA LAW OFFICE | Claim #: 68; Amount Claimed: 1,978.14; Distribution Dividend: 0.36; Amount Allowed: 1,976.51; Dividend: 0.00; Notes: Legal services rendered. During the Chapter 11 plan, debtor paid $1.63 on 10/26/2011 by check number 3213. |
| 19 | 10/27/2020 | 5077 | $132.56 | ALMO KING CORP. | Claim #: 77; Amount Claimed: 37,256.03; Distribution Dividend: 0.36; Amount Allowed: 37,187.67; Dividend: 0.05; Notes: Goods sold. During the Chapter 11 plan, debtor paid $68.36 on 10/26/2011 by check number 2983. |
| 20 | 10/27/2020 | 5078 | $24.91 | CARMELO ALICEA OTERO | Claim #: 78; Amount Claimed: 7,000.00; Distribution Dividend: 0.36; Amount Allowed: 6,987.16; Dividend: 0.01; Notes: Judgment. During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3365. |
| 21 | 10/27/2020 | 5080 | $28.06 | LOS GENUINOS | Claim #: 80; Amount Claimed: 7,885.52; Distribution Dividend: 0.36; Amount Allowed: 7,871.05; Dividend: 0.01; Notes: Goods sold. During the Chapter 11 plan, debtor paid $14.47 on 10/26/2011 by check number 3185. |

Exhibit "A"

| 22 | 10/27/2020 | 5082 | $30.87 | ELIAS VELAZQUEZ BAEZ | Claim #: 82; Amount Claimed: 8,675.00; Distribution Dividend: 0.36; Amount Allowed: 8,659.08; Dividend: 0.01; Notes: Services rendered.  During the Chapter 11 plan, debtor paid $15.92 on 10/26/2011 by check number 3070. |
|---|---|---|---|---|---|
| 23 | 10/27/2020 | 5084 | $57.69 | CARLOS R. OLMO | Claim #: 84; Amount Claimed: 16,215.25; Distribution Dividend: 0.36; Amount Allowed: 16,185.50; Dividend: 0.02; Notes: (84-1) 2581 Goods sold account 2581.  During the Chapter 11 plan, debtor paid $29.75 on 10/26/2011 by check number 336 |
| 24 | 10/27/2020 | 5088 | $39.57 | EMPRESAS AGRICOLAS DE PUERTO RICO | Claim #: 88; Amount Claimed: 11,120.52; Distribution Dividend: 0.36; Amount Allowed: 11,100.11; Dividend: 0.01; Notes: (88-2) |
| 25 | 10/27/2020 | 5089 | $21.53 | EMPACADORA AVICOLA | Claim #: 89; Amount Claimed: 6,045.50; Distribution Dividend: 0.36; Amount Allowed: 6,039.37; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $6.13 on 10/26/2011 by check number 3074. |
| 26 | 10/27/2020 | 5090 | $12.45 | ESPERANZA RODRIGUEZ RIVERA | Claim #: 90; Amount Claimed: 3,500.00; Distribution Dividend: 0.36; Amount Allowed: 3,493.58; Dividend: 0.00; Notes: Agreement on accident claim.  During the Chapter 11 plan, debtor paid $6.42 on 10/26/2011 by check number 3372. |
| 27 | 10/27/2020 | 5091 | $15.32 | PR PRODUCTS, INC. | Claim #: 91; Amount Claimed: 4,305.12; Distribution Dividend: 0.36; Amount Allowed: 4,297.22; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $7.90 on 10/26/2011 by check number 3243. |
| 28 | 10/27/2020 | 5092 | $2.85 | CARLOS ROSADO | Claim #: 92; Amount Claimed: 800.00; Distribution Dividend: 0.36; Amount Allowed: 798.53; Dividend: 0.00; Notes: Claim allowed as unsecured.  See docket entries number 383 and 465. |
| 29 | 10/27/2020 | 5093 | $142.59 | PROCESADORA CAMPOFRESCO | Claim #: 93; Amount Claimed: 40,076.15; Distribution Dividend: 0.36; Amount Allowed: 40,002.59; Dividend: 0.06; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $73.54 on 10/26/2011 by check number 3247. |
| 30 | 10/27/2020 | 5094 | $18.06 | GRANOSA CORPORATION | Claim #: 94; Amount Claimed: 5,075.03; Distribution Dividend: 0.36; Amount Allowed: 5,065.72; Dividend: 0.00; Notes: Goods sold account 5002.  During the Chapter 11 plan, debtor paid $9.31 on 10/26/2011 by check number 3124. |
| 31 | 10/27/2020 | 5096 | $18.75 | TENNIS DEL PRADO, INC. | Claim #: 96; Amount Claimed: 5,270.25; Distribution Dividend: 0.36; Amount Allowed: 5,260.58; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $9.67 on 10/26/2011 by check number 3302. |
| 32 | 10/27/2020 | 5097 | $1,067.39 | GUILLERMO FONSECA ACEVEDO | Claim #: 97; Amount Claimed: 300,000.00; Distribution Dividend: 0.36; Amount Allowed: 299,449.51; Dividend: 0.45; Notes: Claim allowed as unsecured in the amount of $300,000.  See docket entries number 374 and 445. |
| 33 | 10/27/2020 | 5098 | $220.62 | DISTRIBUTION INTEGRATED SERVICES | Claim #: 98; Amount Claimed: 62,006.02; Distribution Dividend: 0.36; Amount Allowed: 61,892.24; Dividend: 0.09; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $113.78 on 10/26/2011 by check number 3055. |
| 34 | 10/27/2020 | 5099 | $355.80 | JUDITH PIZARRO ALLENDE | Claim #: 99; Amount Claimed: 100,000.00; Distribution Dividend: 0.36; Amount Allowed: 99,816.50; Dividend: 0.15; Notes: Judgment.  During the Chapter 11 plan, debtor paid $183.50 on 10/26/2011 by check number 3387. |
| 35 | 10/27/2020 | 5101 | $205.23 | ED FITZER & CO. | Claim #: 101; Amount Claimed: 57,682.80; Distribution Dividend: 0.36; Amount Allowed: 57,576.95; Dividend: 0.08; Notes: Services performed.  During the Chapter 11 plan, debtor paid $105.85 on 10/26/2011 by check number 3065. |
| 36 | 10/27/2020 | 5102 | $93.99 | GIS OF PUERTO RICO, INC. | Claim #: 102; Amount Claimed: 26,418.12; Distribution Dividend: 0.36; Amount Allowed: 26,369.04; Dividend: 0.04 Goods sold.  During the Chapter 11 plan, debtor paid $48.48 on 10/26/2011 by check number 3115.  See doc |
| 37 | 10/27/2020 | 5103 | $861.42 | WHITE ROSE, INC. | Claim #: 103; Amount Claimed: 242,111.56; Distribution Dividend: 0.36; Amount Allowed: 241,667.30; Dividend: 0.36; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $444.26 on 10/26/2011 by check number 3334. |
| 38 | 10/27/2020 | 5108 | $159.29 | REFRIGERAMA, INC. | Claim #: 108; Amount Claimed: 44,769.39; Distribution Dividend: 0.36; Amount Allowed: 44,687.24; Dividend: 0.06; Notes: Claim allowed as unsecured.  See docket entries number 386, 500 and 523.  During the Chapter 11 plan, debtor paid $82. |
| 39 | 10/27/2020 | 5109 | $24.45 | EMPRESAS R & D DE PUERTO RICO, INC. | Claim #: 109; Amount Claimed: 6,871.33; Distribution Dividend: 0.36; Amount Allowed: 6,858.72; Dividend: 0.01; Notes: Maintenance and services.  During the Chapter 11 plan, debtor paid $12.61 on 10/26/2011 by check number 3267. |
| 40 | 10/27/2020 | 5111 | $711.59 | JORGE DAVID GONZALEZ | Claim #: 111; Amount Claimed: 200,000.00; Distribution Dividend: 0.36; Amount Allowed: 199,633.01; Dividend: 0.30; Notes: Personal injuries claim.  During the Chapter 11 plan, debtor paid $366.99 on 10/26/2011 by check number 3384. |
| 41 | 10/27/2020 | 5112 | $27.48 | INFOMAX CORPORATION | Claim #: 112; Amount Claimed: 7,722.20; Distribution Dividend: 0.36; Amount Allowed: 7,708.03; Dividend: 0.01; Notes: Services performed.  During the Chapter 11 plan, debtor paid $14.17 on 10/26/2011 by check number 3136. |
| 42 | 10/27/2020 | 5113 | $131.17 | INTL TRANSPORT LOGISTICS, INC. | Claim #: 113; Amount Claimed: 36,866.27; Distribution Dividend: 0.36; Amount Allowed: 36,798.62; Dividend: 0.05 Services provided account number 2581.  During the Chapter 11 plan, debtor paid $67.65 on 10/26/2011 by |
| 43 | 10/27/2020 | 5116 | $715.15 | ADA RODRIGUEZ | Claim #: 116; Amount Claimed: 201,000.00; Distribution Dividend: 0.36; Amount Allowed: 200,631.17; Dividend: 0.30; Notes: Personal injury claim.  During the Chapter 11 plan, debtor paid $368.83 on 10/26/2011 by check number 3347. |

| | | | | | |
|---|---|---|---|---|---|
| 44 | 10/27/2020 | 5122 | $22,675.38 | CITIBANK, NA | Claim #: 123; Amount Claimed: 6,361,442.00; Distribution Dividend: 0.36; Amount Allowed: 6,361,442.00; Dividend: 9.69; Notes: During the Chapter 11 plan no payment was made to the unsecured portion of this claim. |
| 45 | 10/27/2020 | 5123 | $80.53 | CRISTALERIA AMERICANA | Claim #: 124; Amount Claimed: 22,635.00; Distribution Dividend: 0.36; Amount Allowed: 22,593.47; Dividend: 0.03; Notes: Services provided. During the Chapter 11 plan, debtor paid $41.53 on 10/26/2011 by check number 3044. |
| 46 | 10/27/2020 | 5124 | $42.70 | KARLA A. VICENCIO | Claim #: 125; Amount Claimed: 12,000.00; Distribution Dividend: 0.36; Amount Allowed: 11,977.98; Dividend: 0.01; Notes: No evidence or explanation for debt provided but not objected during the Chapter 11 proceedings. |
| 47 | 10/27/2020 | 5125 | $35.58 | ANGELA GLORIA ROSARIO MARINEZ | Claim #: 126; Amount Claimed: 10,000.00; Distribution Dividend: 0.36; Amount Allowed: 9,981.65; Dividend: 0.01; Notes: Personal injury. During the Chapter 11 plan, debtor paid $18.35 on 10/26/2011 by check number 3357. |
| 48 | 10/27/2020 | 5126 | $542.59 | EVA FELIX RODRIGUEZ | Claim #: 127; Amount Claimed: 152,500.00; Distribution Dividend: 0.36; Amount Allowed: 152,220.17; Dividend: 0.23; Notes: Personal injury. During the Chapter 11 plan, debtor paid $279.83 on 10/26/2011 by check number 3375. |
| 49 | 10/27/2020 | 5132 | $235.61 | BERNS & KOPPSTEIN | Claim #: 134; Amount Claimed: 66,220.00; Distribution Dividend: 0.36; Amount Allowed: 66,098.49; Dividend: 0.10; Notes: Goods sold. During the Chapter 11 plan, debtor paid $121.51 on 10/26/2011 by check number 2999. |
| 50 | 10/27/2020 | 5133 | $373.97 | CORPORACION PIPASA | Claim #: 135; Amount Claimed: 105,107.85; Distribution Dividend: 0.36; Amount Allowed: 104,914.98; Dividend: 0.15; Notes: Goods sold account number 6021. During the Chapter 11 plan, debtor paid $192.87 on 10/26/2011 by check number 3042 |
| 51 | 10/27/2020 | 5139 | $7.91 | WW GRAINGER, INC. | Claim #: 141; Amount Claimed: 2,234.04; Distribution Dividend: 0.36; Amount Allowed: 2,218.50; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $15.54 on 10/26/2011 by check number 3333. |
| 52 | 10/27/2020 | 5141 | $43.70 | NEGRON PRODUCE | Claim #: 143; Amount Claimed: 12,282.50; Distribution Dividend: 0.36; Amount Allowed: 12,259.96; Dividend: 0.01; Notes: Goods sold. During the Chapter 11 plan, debtor paid $22.54 on 10/26/2011 by check number 3209. |
| 53 | 10/27/2020 | 5143 | $16.01 | YAZMIN L. SUAREZ | Claim #: 145; Amount Claimed: 4,500.00; Distribution Dividend: 0.36; Amount Allowed: 4,491.74; Dividend: 0.00; Notes: Judgment. During the Chapter 11 plan, debtor paid $8.26 on 10/26/2011 by check number 3425. |
| 54 | 10/27/2020 | 5145 | $21.34 | ELMEC INDUSTRIES, INC. | Claim #: 147; Amount Claimed: 5,997.84; Distribution Dividend: 0.36; Amount Allowed: 5,986.83; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $11.01 on 10/26/2011 by check number 3071. |
| 55 | 10/27/2020 | 5151 | $266.85 | SYLVIA VERGES GONZALEZ | Claim #: 153; Amount Claimed: 75,000.00; Distribution Dividend: 0.36; Amount Allowed: 74,862.38; Dividend: 0.11 Personal injury claim. During the Chapter 11 plan, debtor paid $137.62 on 10/26/2011 by check number 34 |
| 56 | 10/27/2020 | 5152 | $958.92 | WASTE MANAGEMENT | Claim #: 154; Amount Claimed: 269,513.94; Distribution Dividend: 0.36; Amount Allowed: 269,019.39; Dividend: 0.41; Notes: Services provided. During the Chapter 11 plan, debtor paid $494.55 on 10/26/2011 by check number 3338. |
| 57 | 10/27/2020 | 5153 | $124.53 | MARTA ARISTUD | Claim #: 155; Amount Claimed: 35,000.00; Distribution Dividend: 0.36; Amount Allowed: 34,935.78; Dividend: 0.05; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $64.22 on 10/26/2011 by check number 3406 |
| 58 | 10/27/2020 | 5158 | $21.35 | CARMEN I. SUAREZ FIGUEROA | Claim #: 160; Amount Claimed: 6,000.00; Distribution Dividend: 0.36; Amount Allowed: 5,988.99; Dividend: 0.00; Notes: Personal injury judgment. During the Chapter 11 plan, debtor paid $11.01 on 10/26/2011 by check number 3369. |
| 59 | 10/27/2020 | 5165 | $204.87 | ORLANDO VELEZ CARDE | Claim #: 168; Amount Claimed: 57,581.00; Distribution Dividend: 0.36; Amount Allowed: 57,475.34; Dividend: 0.08; Notes: "Querella" (work related). During the Chapter 11 plan, debtor paid $105.66 on 10/26/2011 by check number 3413. |
| 60 | 10/27/2020 | 5174 | $213.48 | LILLIAM ROJAS CRUZADO | Claim #: 179; Amount Claimed: 60,000.00; Distribution Dividend: 0.36; Amount Allowed: 59,889.90; Dividend: 0.09; Notes: Personal injury. During the Chapter 11 plan, debtor paid $110.10 on 10/26/2011 by check number 3399. |
| 61 | 10/27/2020 | 5178 | $2,971.85 | K-MART CORPORATION | Claim #: 183; Amount Claimed: 835,268.27; Distribution Dividend: 0.36; Amount Allowed: 833,735.59; Dividend: 1.27; Notes: Terminated lease, rent, charges and damages. During the Chapter 11 plan, debtor paid $1,532.68 on 10/26/2011. |
| 62 | 10/27/2020 | 5179 | $97.36 | PERFECT CLEANING SERVICES, INC. | Claim #: 184; Amount Claimed: 27,365.00; Distribution Dividend: 0.36; Amount Allowed: 27,314.79; Dividend: 0.04; Notes: Cleaning and maintenance services rendered. During the Chapter 11 plan, debtor paid $50.21 on 10/26/2011 |
| 63 | 10/27/2020 | 5180 | $340.20 | PERFECT EQUIPMENT & PRODUCT SUPPLY, | Claim #: 185; Amount Claimed: 95,617.81; Distribution Dividend: 0.36; Amount Allowed: 95,442.36; Dividend: 0.14; Notes: Goods sold. During the Chapter 11 plan, debtor paid $175.45 on 10/26/2011 by check number 3230. |
| 64 | 10/27/2020 | 5182 | $470.47 | CARMEN SERRANO GARCIA | Claim #: 187; Amount Claimed: 132,000.00; Distribution Dividend: 0.36; Amount Allowed: 131,987.16; Dividend: 0.20 Personal injury complaint. During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3368. 5e |

| # | Date | Check | Amount | Name | Notes |
|---|---|---|---|---|---|
| 65 | 10/27/2020 | 5194 | $426.96 | MARIA DEL PILAR REYES | Claim #: 199; Amount Claimed: 120,000.00; Distribution Dividend: 0.36; Amount Allowed: 119,779.80; Dividend: 0.18; Notes: Creditor paid $220.20 during Chapter 11. Dkt. No. 620. |
| 66 | 10/27/2020 | 5198 | $89.35 | DESTILERIA SERRALLES INC | Claim #: 204; Amount Claimed: 25,113.17; Distribution Dividend: 0.36; Amount Allowed: 25,067.09; Dividend: 0.03; Notes: Goods sold account 4649. During the Chapter 11 plan, debtor paid $46.08 on 10/26/2011 by check number 3053. |
| 67 | 10/27/2020 | 5200 | $10.67 | DANIEL RIVERA ALVAREZ | Claim #: 206; Amount Claimed: 3,000.00; Distribution Dividend: 0.36; Amount Allowed: 2,994.50; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $5.50 on 10/26/2011 by check number 3047. |
| 68 | 10/27/2020 | 5205 | $302.99 | MANDELEZ PUERTO RICO, LLC | Claim #: 211; Amount Claimed: 85,160.40; Distribution Dividend: 0.36; Amount Allowed: 85,002.61; Dividend: 0.12; Notes: Goods sold. Claimant filed a duplicate claim, number 1 which was withdrawn/disallowed as per docket entries number 37. |
| 69 | 10/27/2020 | 5206 | $749.66 | MANDELEZ PUERTO RICO, LLC | Claim #: 212; Amount Claimed: 210,697.32; Distribution Dividend: 0.36; Amount Allowed: 210,311.99; Dividend: 0.32; Notes: Goods sold. Claimant filed a duplicate claim, number 1 which was withdrawn/disallowed as per docket entries |
| 70 | 10/27/2020 | 5208 | $8,902.40 | PEPSI COLA PUERTO RICO DISTRIBUTING | Claim #: 214; Amount Claimed: 2,503,411.20; Distribution Dividend: 0.36; Amount Allowed: 2,497,515.10; Dividend: 3.80; Notes: Goods sold account 5193. During the Chapter 11 plan, debtor paid $5,896.10 on 10/26/2011 by check number 3460 |
| 71 | 10/27/2020 | 5209 | $821.89 | CARIDAD SANCHEZ SEVILLANO | Claim #: 215; Amount Claimed: 231,000.00; Distribution Dividend: 0.36; Amount Allowed: 230,576.12; Dividend: 0.35; Notes: Personal injury complaint. During the Chapter 11 plan, debtor paid $423.88 on 10/26/2011 by check number 3361. |
| 72 | 10/27/2020 | 5210 | $53.37 | SELMA GONZALEZ | Claim #: 216; Amount Claimed: 15,000.00; Distribution Dividend: 0.36; Amount Allowed: 14,972.48; Dividend: 0.02; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $27.52 on 10/26/2011 by check number 3417. |
| 73 | 10/27/2020 | 5214 | $4.05 | PRODUCTOS LA FINCA | Claim #: 221; Amount Claimed: 1,137.26; Distribution Dividend: 0.36; Amount Allowed: 1,135.17; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $2.09 on 10/26/2011 by check number 3250. |
| 74 | 10/27/2020 | 5215 | $259.73 | NATIVIDAD VELEZ VARAGAS | Claim #: 222; Amount Claimed: 73,000.00; Distribution Dividend: 0.36; Amount Allowed: 72,866.05; Dividend: 0.11; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $133.95 on 10/26/2011 by check number 3409. |
| 75 | 10/27/2020 | 5216 | $106.89 | CARMEN ORTIZ ROSARIO | Claim #: 223; Amount Claimed: 30,000.00; Distribution Dividend: 0.36; Amount Allowed: 29,987.16; Dividend: 0.04; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3367. |
| 76 | 10/27/2020 | 5218 | $20.28 | FERNANDO L. RODRIGUEZ | Claim #: 225; Amount Claimed: 5,700.52; Distribution Dividend: 0.36; Amount Allowed: 5,690.06; Dividend: 0.00; Notes: Attorney's fees for personal injury judgment. During the Chapter 11 plan, debtor paid $10.46 on 10/26/2011 |
| 77 | 10/27/2020 | 5219 | $68.74 | LISELA LIZARDI | Claim #: 226; Amount Claimed: 19,299.48; Distribution Dividend: 0.36; Amount Allowed: 19,285.01; Dividend: 0.02; Notes: Personal injury judgment. During the Chapter 11 plan, debtor paid $14.47 on 10/26/2011 by check number 3400. |
| 78 | 10/27/2020 | 5220 | $280.05 | M. CUEVAS, INC. | Claim #: 227; Amount Claimed: 78,710.93; Distribution Dividend: 0.36; Amount Allowed: 78,566.50; Dividend: 0.11; Notes: Goods sold. During the Chapter 11 plan, debtor paid $144.43 on 10/26/2011 by check number 3188. |
| 79 | 10/27/2020 | 5222 | $40.62 | ESTRELLA FOOD PRODUCTS, INC. | Claim #: 229; Amount Claimed: 11,415.60; Distribution Dividend: 0.36; Amount Allowed: 11,394.65; Dividend: 0.01; Notes: Goods sold. During the Chapter 11 plan, debtor paid $20.95 on 10/26/2011 by check number 3084. |
| 80 | 10/27/2020 | 5226 | $122.15 | SAN JUAN TRADING CO., INC. | Claim #: 233; Amount Claimed: 34,332.27; Distribution Dividend: 0.36; Amount Allowed: 34,269.27; Dividend: 0.05; Notes: Goods sold account number 3027. During the Chapter 11 plan, debtor paid $63.00 on 10/26/2011 by check number 3282. |
| 81 | 10/27/2020 | 5229 | $9.79 | GENERAL CANDY IMPORTS | Claim #: 236; Amount Claimed: 2,752.35; Distribution Dividend: 0.36; Amount Allowed: 2,747.30; Dividend: 0.00; Notes: Goods sold account number 3000. During the Chapter 11 plan, debtor paid $5.05 on 10/26/2011 by check number 3112. |
| 82 | 10/27/2020 | 5231 | $1,245.35 | ALLIE SADIE AMAT SUAREZ | Claim #: 258; Amount Claimed: 350,000.00; Distribution Dividend: 0.36; Amount Allowed: 349,375.76; Dividend: 0.53; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $624.24 on 10/26/2011 by check number 3352. |
| 83 | 10/27/2020 | 5232 | $257.85 | PRODUCTOS TERE | Claim #: 259; Amount Claimed: 72,472.32; Distribution Dividend: 0.36; Amount Allowed: 72,339.34; Dividend: 0.11; Notes: Goods sold. During the Chapter 11 plan, debtor paid $132.98 on 10/26/2011 by check number 3251 |
| 84 | 10/27/2020 | 5233 | $24.61 | PAYCO FOODS CORPORATION | Claim #: 260; Amount Claimed: 6,917.17; Distribution Dividend: 0.36; Amount Allowed: 6,904.48; Dividend: 0.01; Notes: Goods sold account 0100. During the Chapter 11 plan, debtor paid $12.69 on 10/26/2011 by check number 3226. |
| 85 | 10/27/2020 | 5234 | $417.60 | PHOENIX PACKAGING, LLC | Claim #: 261; Amount Claimed: 117,369.34; Distribution Dividend: 0.36; Amount Allowed: 117,153.97; Dividend: 0.17; Notes: Goods sold account number 0028. During the Chapter 11 plan, debtor paid $215.37 on 10/26/2011 by check number 3233 |

| | | | | | |
|---|---|---|---|---|---|
| 86 | 10/27/2020 | 5235 | $2,499.17 | COMPANIA DE COMERCIO Y EXPORTACION | Claim #: 267; Amount Claimed: 701,131.10; Distribution Dividend: 0.36; Amount Allowed: 701,131.10; Dividend: 1.06; Notes: Lease agreement, rent and damages. No payments were made during the Chapter 11 proceedings. |
| 87 | 10/27/2020 | 5236 | $3.55 | JULIO E. RIVERA DAVID | Claim #: 268; Amount Claimed: 1,000.00; Distribution Dividend: 0.36; Amount Allowed: 998.17; Dividend: 0.00; Notes: This claim should have been objected during the Chapter 11 proceedings, but it was accepted. |
| 88 | 10/27/2020 | 5238 | $3.56 | NELSON T. ALVARADO RODRIGUEZ | Claim #: 279; Amount Claimed: 1,000.00; Distribution Dividend: 0.36; Amount Allowed: 998.17; Dividend: 0.00; Notes: Claim requested for wages but not as priority and no evidence was presented. |
| 89 | 10/27/2020 | 5239 | $230.81 | NESTLE PUERTO RICO, INC. | Claim #: 288; Amount Claimed: 64,871.78; Distribution Dividend: 0.36; Amount Allowed: 64,752.76; Dividend: 0.09; Notes: Per Dkt, No 620 claimant received $119.04 by check No. 3211.  This claim is deemed amending claim no. 119. |
| 90 | 10/27/2020 | 5240 | $240.21 | PUERTO RICO TELEPHONE COMPANY | Claim #: 289; Amount Claimed: 67,514.19; Distribution Dividend: 0.36; Amount Allowed: 67,390.30; Dividend: 0.10; Notes: Services provided.  During the Chapter 11 plan, debtor paid $123.89 on 10/26/2011 by check number 3219. |
| 91 | 10/27/2020 | 5241 | $533.69 | CARLOS JUAN QUINONES CONDE | Claim #: 290; Amount Claimed: 150,000.00; Distribution Dividend: 0.36; Amount Allowed: 149,724.76; Dividend: 0.22. Personal injury complaint.  During the Chapter 11 plan, debtor paid $275.24 on 10/26/2011 by check number 3362.  S |
| 92 | 10/27/2020 | 5245 | $10,828.04 | YAMILET VEGA Casiano | Claim #: 295; Amount Claimed: 20,584.20; Distribution Dividend: 100.00; Amount Allowed: 11,725.00; Dividend: 4.63; Notes: Claim objected but objection disallowed. Claim allowed as filed.  See docket entries 321 and 444. |
| 93 | 10/27/2020 | 5246 | $31.58 | YAMILET VEGA Casiano | Claim #: 295; Amount Claimed: 20,584.20; Distribution Dividend: 0.36; Amount Allowed: 8,859.20; Dividend: 0.01; Notes: Claim objected but objection disallowed. Claim allowed as filed.  See docket entries 321 and 444. |
| 94 | 10/27/2020 | 5248 | $470.43 | YARAS SERVICE CORP. | Claim #: 297; Amount Claimed: 132,190.60; Distribution Dividend: 0.36; Amount Allowed: 131,976.90; Dividend: 0.20. Claim objected but objection disallowed.  Claim allowed as filed. See docket entries number 322 and 444.  During t |
| 95 | 10/27/2020 | 5249 | $891.13 | CARMEN GLORIA ROSARIO | Claim #: 298; Amount Claimed: 250,000.00; Distribution Dividend: 0.36; Amount Allowed: 250,000.00; Dividend: 0.38. Claim objected but objection disallowed.  Claim allowed as filed.  See docket entries number 302, 344, and 476.  D |
| 96 | 10/27/2020 | 5251 | $52.05 | FAST CONTRACTOR & PLUMBING SERVICE | Claim #: 300; Amount Claimed: 14,630.00; Distribution Dividend: 0.36; Amount Allowed: 14,603.15; Dividend: 0.02; Notes: Services rendered account number 6290. During the Chapter 11 plan, debtor paid $26.85 on 10/26/2011 |
| 97 | 10/27/2020 | 5254 | $4.43 | ALFREDO GONZALEZ VICENTE | Claim #: 303; Amount Claimed: 1,245.39; Distribution Dividend: 0.36; Amount Allowed: 1,243.10; Dividend: 0.00. Goods sold account number SUP02.  During the Chapter 11 plan, debtor paid $2.29 on 10/26/2011 by check number 3351.  S |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|

**10-10705-MCF - A CORDERO BADILLO INC**

**2801101070501  Checking Account  Open**

| | Paid To | Address | Date | Amount / Check # |
|---|---------|---------|------|------------------|
| | AJC INTERNATIONAL WEST | c/o JEAN PHILLIP GAUTHIER ESQ. P.O. BOX 8121 | 10/27/2020 | $449.26 |
| | Account Number: ; Claim #: 7; Amount Claimed: 126,270.14; Distribution Dividend: 0.36; Amount Allowed: 126,038.44; Dividend: 0.19; Notes: Frozen goods sold. During the Chapter 11 plan, debtor paid $231.70 on 10/26/2011 by check number 2980. See docket e | SAN JUAN PR 00910 | Check | 5010 |
| | RD MANATI, LP | c/o RAFAEL E. DAVILA ESQ. 60 JOSE MARTI STREET | 10/27/2020 | $309.66 |
| | Account Number: ; Claim #: 10; Amount Claimed: 87,032.53; Distribution Dividend: 0.36; Amount Allowed: 86,872.83; Dividend: 0.13; Notes: Past due rents. During the Chapter 11 plan, debtor paid $159.79 on 10/26/2011 by check number 3264. See docket entry | SAN JUAN PR 00917 | Check | 5012 |
| | DAWN FOODS INTERNATIONAL, INC. | P.O. BOX 12002 | 10/27/2020 | $79.52 |
| | Account Number: ; Claim #: 11; Amount Claimed: 22,349.26; Distribution Dividend: 0.36; Amount Allowed: 22,308.25; Dividend: 0.03; Notes: Goods sold account number 7881. During the Chapter 11 plan, debtor paid $41.01 on 10/26/2011 by check number 3048. S | SAN JUAN PR 00922-2002 | Check | 5013 |
| | LE NATURAL, INC. | PMB 388 HC-01 BOX 29030 | 10/27/2020 | $10.34 |
| | Account Number: ; Claim #: 17; Amount Claimed: 2,907.05; Distribution Dividend: 0.36; Amount Allowed: 2,901.72; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $5.33 on 10/26/2011 by check number 3176. See docket entry numbe | CAGUAS PR 00725-8900 | Check | 5019 |
| | CORDIALSA BORICUA | P.O. BOX 9021741 | 10/27/2020 | $279.06 |
| | Account Number: ; Claim #: 24; Amount Claimed: 78,358.49; Distribution Dividend: 0.36; Amount Allowed: 78,288.29; Dividend: 0.11; Notes: Goods sold. During the Chapter 11 plan, debtor paid $70.20 on 10/26/2011 by check number 3040. See docket entry numb | SAN JUAN PR 00902-1741 | Check | 5026 |
| | BAGCOR, INC. | CALL BOX 7886 SUITE 498 | 10/27/2020 | $7.71 |
| | Account Number: ; Claim #: 28; Amount Claimed: 2,166.75; Distribution Dividend: 0.36; Amount Allowed: 2,162.77; Dividend: 0.00; Notes: Goods sold account number 7386. During the Chapter 11 plan, debtor paid $3.98 on 10/26/2011 by check number 2992. See | GUAYNABO PR 00970-7886 | Check | 5030 |

Exhibit B

# Outstanding Checks

Noreen Wiscovitch-Rentas

as of 3/22/2021

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | UN GRANO DE MOSTAZA | c/o EDGARDO R. JIMENEZ ESQ. P.O. BOX 8765 | 10/27/2020 | $63.67 |
| | Account Number: ; Claim #: 29; Amount Claimed: 17,894.88; Distribution Dividend: 0.36; Amount Allowed: 17,862.04; Dividend: 0.02; Notes: Goods sold account number 2040. During the Chapter 11 plan, debtor paid $32.84 on 10/26/2011 by check number 3317. S | SAN JUAN PR 00910-0765 | Check | 5031 |
| | MARGARITA VERDEJO | c/o ALFREDO CRUZ ESQ. SAN CLAUDIO MAIL STATIO | 10/27/2020 | $266.85 |
| | Account Number: ; Claim #: 32; Amount Claimed: 75,000.00; Distribution Dividend: 0.36; Amount Allowed: 74,862.38; Dividend: 0.11; Notes: Personal injury. This claim has no evidence attached but was not objected during Chapter 11 proceedings. During the | SAN JUAN PR 00926 | Check | 5034 |
| | COLOSO FOODS, INC. | P.O. BOX 363013 | 10/27/2020 | $57.52 |
| | Account Number: ; Claim #: 35; Amount Claimed: 16,167.95; Distribution Dividend: 0.36; Amount Allowed: 16,138.28; Dividend: 0.02; Notes: Goods sold. During the Chapter 11 plan, debtor paid $29.67 on 10/26/2011 by check number 3038. See docket entry numb | SAN JUAN PR 00936-3013 | Check | 5037 |
| | CROWLEY PUERTO RICO SERVICES, INC. | c/o THOMAS V. HALLEY ESQ. 200 CRANDON BLVD. S | 10/27/2020 | $281.62 |
| | Account Number: ; Claim #: 39; Amount Claimed: 79,152.25; Distribution Dividend: 0.36; Amount Allowed: 79,007.01; Dividend: 0.12; Notes: Services performed. During the Chapter 11 plan, debtor paid $145.24 on 10/26/2011 by check number 3046. See docket e | KEY BISCAYNE FL 3149 | Check | 5040 |
| | OSRAM SYLVANIA, INC. | 100 ENDICOTT STREET | 10/27/2020 | $3.68 |
| | Account Number: ; Claim #: 40; Amount Claimed: 1,033.63; Distribution Dividend: 0.36; Amount Allowed: 1,031.73; Dividend: 0.00; Notes: Goods sold account 54893. During the Chapter 11 plan, debtor paid $1.90 on 10/26/2011 by check number 3218. See docket | DANVERS MA 01923 | Check | 5041 |
| | HIRAM ROJAS | P.O. Box 195 Garrochales, PR 00652-0195 | 10/27/2020 | $26.42 |
| | Account Number: ; Claim #: 44; Amount Claimed: 7,426.00; Distribution Dividend: 0.36; Amount Allowed: 7,412.37; Dividend: 0.01; Notes: Goods sold. During the Chapter 11 plan, debtor paid $13.63 on 10/26/2011 by check number 3380. See docket entry numbe | | Check | 5045 |
| | LIDESTRI FOODS, INC. | 815 WEST WHITNEY ROAD | 10/27/2020 | $162.33 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | Account Number: ; Claim #: 45; Amount Claimed: 45,623.18; Distribution Dividend: 0.36; Amount Allowed: 45,539.46; Dividend: 0.06; Notes: Goods sold account number 0451. During the Chapter 11 plan, debtor paid $83.72 on 10/26/2011 by check number 3179. S | FAIRPORT NY 14450-1030 | Check | 5046 |
| | JR HIDROPONICO MAYAGUESANO, INC. | c/o EMIL RODRIGUEZ ESCUDERO ESQ. 513 JUAN J. | 10/27/2020 | $173.30 |
| | Account Number: ; Claim #: 47; Amount Claimed: 48,706.73; Distribution Dividend: 0.36; Amount Allowed: 48,617.36; Dividend: 0.07; Notes: Claim filed as secured but allowed as unsecured. See docket entries number 375 and 522. During the Chapter 11 plan, d | SAN JUAN PR 00918 | Check | 5048 |
| | INTER STRAP PACKAGING | P.O. BOX 12367 LOIZA STREET STATION | 10/27/2020 | $7.67 |
| | Account Number: ; Claim #: 50; Amount Claimed: 2,157.12; Distribution Dividend: 0.36; Amount Allowed: 2,153.16; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $3.96 on 10/26/2011 by check number 3140. See docket entry number | SAN JUAN PR 00914-0367 | Check | 5051 |
| | INCOMM PUERTO RICO | c/o MILLENIUM COLLECTION AGENCY INC. P.O. BOX | 10/27/2020 | $107.38 |
| | Account Number: ; Claim #: 58; Amount Claimed: 30,181.51; Distribution Dividend: 0.36; Amount Allowed: 30,126.04; Dividend: 0.04; Notes: Pre-paid telephone services account 5393. During the Chapter 11 plan, debtor paid $55.47 on 10/26/2011 by check numbe | CAROLINA PR 00984-9193 | Check | 5059 |
| | GTA MARKETING AGENCY | c/o JEAN PHILLIP GAUTHIER LAW OFFICES P.O. BOX | 10/27/2020 | $8.38 |
| | Account Number: ; Claim #: 59; Amount Claimed: 2,354.00; Distribution Dividend: 0.36; Amount Allowed: 2,349.68; Dividend: 0.00; Notes: Professional services rendered. During the Chapter 11 plan, debtor paid $4.32 on 10/26/2011 by check number 3125. See | SAN JUAN PR 00910 | Check | 5060 |
| | NIN TORREGROSA LAW OFFICE | CITIBANK TOWER 252 PONCE DE LEON AVE. SUITE | 10/27/2020 | $7.05 |
| | Account Number: ; Claim #: 68; Amount Claimed: 1,978.14; Distribution Dividend: 0.36; Amount Allowed: 1,976.51; Dividend: 0.00; Notes: Legal services rendered. During the Chapter 11 plan, debtor paid $1.63 on 10/26/2011 by check number 3213. See docket | SAN JUAN PR 09182001 | Check | 5068 |
| | ALMO KING CORP. | c/o ORLANDO FERNANDEZ LAW OFFICES CAPITAL C | 10/27/2020 | $132.56 |
| | Account Number: ; Claim #: 77; Amount Claimed: 37,256.03; Distribution Dividend: 0.36; Amount Allowed: 37,187.67; Dividend: 0.05; Notes: Goods sold. During the Chapter 11 plan, debtor paid $68.36 on 10/26/2011 by check number 2983. See docket entry numb | SAN JUAN PR 00918-1477 | Check | 5077 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|--|--|-------|
| | CARMELO ALICEA OTERO | c/o RAFAEL A. OJEDA DIEZ ESQ.  1474 ASHFORD AVE | 10/27/2020 | $24.91 |
| | Account Number: ; Claim #: 78; Amount Claimed: 7,000.00; Distribution Dividend: 0.36; Amount Allowed: 6,987.16; Dividend: 0.01; Notes: Judgment.  During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3365.  See docket entry number 6 | SANJUAN PR 00907-1559 | Check | 5078 |
| | LOS GENUINOS | BANKRUPTCY DIVISION454 COMERIO STREET | 10/27/2020 | $28.06 |
| | Account Number: ; Claim #: 80; Amount Claimed: 7,885.52; Distribution Dividend: 0.36; Amount Allowed: 7,871.05; Dividend: 0.01; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $14.47 on 10/26/2011 by check number 3185.  See docket entry number | BAYMAON PR 00959-5459 | Check | 5080 |
| | ELIAS VELAZQUEZ BAEZ | URBANZACION VERDE MAR  521 CALLE 16 | 10/27/2020 | $30.87 |
| | Account Number: ; Claim #: 82; Amount Claimed: 8,675.00; Distribution Dividend: 0.36; Amount Allowed: 8,659.08; Dividend: 0.01; Notes: Services rendered.  During the Chapter 11 plan, debtor paid $15.92 on 10/26/2011 by check number 3070.  See docket entry | PUNTA SANTIAGO PR 00741 | Check | 5082 |
| | CARLOS R. OLMO | URBANIZACION COLINAS VERDES  C-13 CALLE 2 | 10/27/2020 | $57.69 |
| | Account Number: ; Claim #: 84; Amount Claimed: 16,215.25; Distribution Dividend: 0.36; Amount Allowed: 16,185.50; Dividend: 0.02; Notes: (84-1) 2581 Goods sold account 2581.  During the Chapter 11 plan, debtor paid $29.75 on 10/26/2011 by check number 336 | SAN JUAN PR 00924 | Check | 5084 |
| | EMPRESAS AGRICOLAS DE PUERTO RICO | P.O. BOX 1950 | 10/27/2020 | $39.57 |
| | Account Number: ; Claim #: 88; Amount Claimed: 11,120.52; Distribution Dividend: 0.36; Amount Allowed: 11,100.11; Dividend: 0.01; Notes: (88-2) This amends description of claim now filed Claim filed as PACA but was allowed as unsecured as per docket entr | CAGUAS PR 00726-1950 | Check | 5088 |
| | EMPACADORA AVICOLA | BANKRUPTCY DIVISION  P.O. BOX 3010 | 10/27/2020 | $21.53 |
| | Account Number: ; Claim #: 89; Amount Claimed: 6,045.50; Distribution Dividend: 0.36; Amount Allowed: 6,039.37; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $6.13 on 10/26/2011 by check number 3074.  See docket entry number | MAYAGUEZ PR 00681 | Check | 5089 |
| | ESPERANZA RODRIGUEZ RIVERA | URBANIZACION LAS AGUILAS  G-1 CALLE 6 | 10/27/2020 | $12.45 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | Account Number: ; Claim #: 90; Amount Claimed: 3,500.00; Distribution Dividend: 0.36; Amount Allowed: 3,493.58; Dividend: 0.00; Notes: Agreement on accident claim. During the Chapter 11 plan, debtor paid $6.42 on 10/26/2011 by check number 3372. See doc | COAMO PR 00769 | Check | 5090 |
| | PR PRODUCTS, INC. | 189 BERAN AVE. SUITE 281 | 10/27/2020 | $15.32 |
| | Account Number: ; Claim #: 91; Amount Claimed: 4,305.12; Distribution Dividend: 0.36; Amount Allowed: 4,297.22; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $7.90 on 10/26/2011 by check number 3243. See docket entry number | WAYNE NJ 07470 | Check | 5091 |
| | CARLOS ROSADO | c/o MIGUEL CINTRON ESQ. MSC 789138 WINSTON CI | 10/27/2020 | $2.85 |
| | Account Number: ; Claim #: 92; Amount Claimed: 800.00; Distribution Dividend: 0.36; Amount Allowed: 798.53; Dividend: 0.00; Notes: Claim allowed as unsecured. See docket entries number 383 and 465. During the Chapter 11 plan, debtor paid $1.47 on 10/26/ | SAN JUAN PR 00926-6023 | Check | 5092 |
| | PROCESADORA CAMPOFRESCO | P.O. BOX 755 | 10/27/2020 | $142.59 |
| | Account Number: ; Claim #: 93; Amount Claimed: 40,076.15; Distribution Dividend: 0.36; Amount Allowed: 40,002.59; Dividend: 0.06; Notes: Goods sold. During the Chapter 11 plan, debtor paid $73.54 on 10/26/2011 by check number 3247. See docket entry numb | SANTA ISABEL PR 00757 | Check | 5093 |
| | GRANOSA CORPORATION | BANKRUPTCY DEPARTMENT P.O. BOX 11433 | 10/27/2020 | $18.06 |
| | Account Number: ; Claim #: 94; Amount Claimed: 5,075.03; Distribution Dividend: 0.36; Amount Allowed: 5,065.72; Dividend: 0.00; Notes: Goods sold account S002. During the Chapter 11 plan, debtor paid $9.31 on 10/26/2011 by check number 3124. See docket | SAN JUAN PR 00922 | Check | 5094 |
| | TENNIS DEL PRADO, INC. | BANKRUPTCY DEPARTMENT P.O.BOX 361950 | 10/27/2020 | $18.75 |
| | Account Number: ; Claim #: 96; Amount Claimed: 5,270.25; Distribution Dividend: 0.36; Amount Allowed: 5,260.58; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $9.67 on 10/26/2011 by check number 3302. See docket entry number | SAN JUAN PR 00936-1950 | Check | 5096 |
| | GUILLERMO FONSECA ACEVEDO | JARDIN DE LAS CATALINAS BUZON 604 | 10/27/2020 | $1,067.39 |
| | Account Number: ; Claim #: 97; Amount Claimed: 300,000.00; Distribution Dividend: 0.36; Amount Allowed: 299,449.51; Dividend: 0.45; Notes: Claim allowed as unsecured in the amount of $300,000. See docket entries number 374 and 445. During the Chapter 11 | CAGUAS PR 00625 | Check | 5097 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | Check |
|------|---------|--|-------|
| | DISTRIBUTION INTEGRATED SERVICES | c/o JOSE VAZQUEZ ESQ. MAZA & GREEN P.O. BOX 3   10/27/2020 | $220.62 |
| | Account Number: ; Claim #: 98; Amount Claimed: 62,006.02; Distribution Dividend: 0.36; Amount Allowed: 61,892.24; Dividend: 0.09; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $113.78 on 10/26/2011 by check number 3055.  See docket entry num | SAN JUAN PR 00936-4028                                      Check | 5098 |
| | JUDITH PIZARRO ALLENDE | 8 CALLE 72 BLOQUE 125   VILLA CAROLINA               10/27/2020 | $355.80 |
| | Account Number: ; Claim #: 99; Amount Claimed: 100,000.00; Distribution Dividend: 0.36; Amount Allowed: 99,816.50; Dividend: 0.15; Notes: Judgment.  During the Chapter 11 plan, debtor paid $183.50 on 10/26/2011 by check number 3387.  See docket entry numb | CAROLINA PR 00985                                           Check | 5099 |
| | ED FITZER & CO. | 1001 NW 62ND STREET SUITE 100                        10/27/2020 | $205.23 |
| | Account Number: ; Claim #: 101; Amount Claimed: 57,682.80; Distribution Dividend: 0.36; Amount Allowed: 57,576.95; Dividend: 0.08; Notes: Services performed.  During the Chapter 11 plan, debtor paid $105.85 on 10/26/2011 by check number 3065.  See docket | FT. LAUDERDALE FL 33309                                     Check | 5101 |
| | GIS OF PUERTO RICO, INC. | 2000 CARRETERA 8177 SUITE 26P.O. BOX 207             10/27/2020 | $93.99 |
| | Account Number: ; Claim #: 102; Amount Claimed: 26,418.12; Distribution Dividend: 0.36; Amount Allowed: 26,369.04; Dividend: 0.04; Notes: (102-1) 5032 Goods sold.  During the Chapter 11 plan, debtor paid $48.48 on 10/26/2011 by check number 3115.  See doc | GUAYNABO PR 00966-3762                                      Check | 5102 |
| | WHITE ROSE, INC. | 380 MIDDLESEX AVENUE                                 10/27/2020 | $861.42 |
| | Account Number: ; Claim #: 103; Amount Claimed: 242,111.56; Distribution Dividend: 0.36; Amount Allowed: 241,667.30; Dividend: 0.36; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $444.26 on 10/26/2011 by check number 3334.  See docket entry | CARTERET NJ 07008                                           Check | 5103 |
| | REFRIGERAMA, INC. | c/o FRANCISCO J. GONZALEZ MAGAZ ESQ.  1519 POI  10/27/2020 | $159.29 |
| | Account Number: ; Claim #: 108; Amount Claimed: 44,769.39; Distribution Dividend: 0.36; Amount Allowed: 44,687.24; Dividend: 0.06; Notes: Claim allowed as unsecured.  See docket entries number 386, 500 and 523.  During the Chapter 11 plan, debtor paid $82 | SAN JUAN PR 00909                                           Check | 5108 |
| | EMPRESAS R & D DE PUERTO RICO, INC. | D/B/A REFRIGERA MAINTENANCE & CONTRACTORS   10/27/2020 | $24.45 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | Check | |
|------|---------|--|-------|--|
| | Account Number: ; Claim #: 109; Amount Claimed: 6,871.33; Distribution Dividend: 0.36; Amount Allowed: 6,858.72; Dividend: 0.01; Notes: Maintenance and services. During the Chapter 11 plan, debtor paid $12.61 on 10/26/2011 by check number 3267. See dock | SAN JUAN PR 00909 | Check | 5109 |
| | JORGE DAVID GONZALEZ | c/o JOSE PORBEN ESQ.   P.O. BOX 364624 | 10/27/2020 | $711.59 |
| | Account Number: ; Claim #: 111; Amount Claimed: 200,000.00; Distribution Dividend: 0.36; Amount Allowed: 199,633.01; Dividend: 0.30; Notes: Personal injuries claim. During the Chapter 11 plan, debtor paid $366.99 on 10/26/2011 by check number 3384. See | SAN JUAN PR 00936-4624 | Check | 5111 |
| | INFOMAX CORPORATION | BANKRUPTCY DEPARTMENT299 PINERO AVENUE | 10/27/2020 | $27.48 |
| | Account Number: ; Claim #: 112; Amount Claimed: 7,722.20; Distribution Dividend: 0.36; Amount Allowed: 7,708.03; Dividend: 0.01; Notes: Services performed. During the Chapter 11 plan, debtor paid $14.17 on 10/26/2011 by check number 3136.  See docket ent | SAN JUAN PR 00927 | Check | 5112 |
| | INTL TRANSPORT LOGISTICS, INC. | BANKRUPTCY DEPARTMENT  9485 REGENCY SQUAR | 10/27/2020 | $131.17 |
| | Account Number: ; Claim #: 113; Amount Claimed: 36,866.27; Distribution Dividend: 0.36; Amount Allowed: 36,798.62; Dividend: 0.05; Notes: (113-1) 2581 Services provided account number 2581. During the Chapter 11 plan, debtor paid $67.65 on 10/26/2011 by | JACKSONVILLE FL 32225 | Check | 5113 |
| | ADA RODRIGUEZ | c/o EMILIO CANCIO BELLO ESQ.  1702 SAN MATEO ST | 10/27/2020 | $715.15 |
| | Account Number: ; Claim #: 116; Amount Claimed: 201,000.00; Distribution Dividend: 0.36; Amount Allowed: 200,631.17; Dividend: 0.30; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $368.83 on 10/26/2011 by check number 3347. See do | SAN JUAN PR 00912 | Check | 5116 |
| | CITIBANK, NA | CARDONA JIMENEZ LAW OFFICES PSC  P.O. BOX 902 | 10/27/2020 | $22,675.38 |
| | Account Number: ; Claim #: 123; Amount Claimed: 6,361,442.00; Distribution Dividend: 0.36; Amount Allowed: 6,361,442.00; Dividend: 9.69; Notes: During the Chapter 11 plan no payment was made to the unsecured portion of this claim.; | SAN JUAN PR 00902-3593 | Check | 5122 |
| | CRISTALERIA AMERICANA | P.O. BOX 8925 | 10/27/2020 | $80.53 |
| | Account Number: ; Claim #: 124; Amount Claimed: 22,635.00; Distribution Dividend: 0.36; Amount Allowed: 22,593.47; Dividend: 0.03; Notes: Services provided. During the Chapter 11 plan, debtor paid $41.53 on 10/26/2011 by check number 3044.  See docket en | BAYAMON PR 00960 | Check | 5123 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|--|--|-------|
| | KARLA A. VICENCIO | P.O. BOX 7839 | 10/27/2020 | $42.70 |
| | Account Number: ; Claim #: 125; Amount Claimed: 12,000.00; Distribution Dividend: 0.36; Amount Allowed: 11,977.98; Dividend: 0.01; Notes: No evidence or explanation for debt provided but not objected during the Chapter 11 proceedings.  In fact, during the | SAN JUAN PR 00916 | Check | 5124 |
| | ANGELA GLORIA ROSARIO MARINEZ | PUERTO NUEVO  1158 CALLE 20 NE | 10/27/2020 | $35.58 |
| | Account Number: ; Claim #: 126; Amount Claimed: 10,000.00; Distribution Dividend: 0.36; Amount Allowed: 9,981.65; Dividend: 0.01; Notes: Personal injury.  During the Chapter 11 plan, debtor paid $18.35 on 10/26/2011 by check number 3357.  See docket entry | SAN JUAN PR 00920 | Check | 5125 |
| | EVA FELIX RODRIGUEZ | c/o FEDERICO ALBANDOZ ESQ.  URBANIZACION EL C | 10/27/2020 | $542.59 |
| | Account Number: ; Claim #: 127; Amount Claimed: 152,500.00; Distribution Dividend: 0.36; Amount Allowed: 152,220.17; Dividend: 0.23; Notes: Personal injury.  During the Chapter 11 plan, debtor paid $279.83 on 10/26/2011 by check number 3375.  See docket e | SAN  JUAN PR 00924 | Check | 5126 |
| | BERNS & KOPPSTEIN | 17 BATTERY PLACE SUITE 636 | 10/27/2020 | $235.61 |
| | Account Number: ; Claim #: 134; Amount Claimed: 66,220.00; Distribution Dividend: 0.36; Amount Allowed: 66,098.49; Dividend: 0.10; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $121.51 on 10/26/2011 by check number 2999.  See docket entry nu | NEW YORK NY 10004-1141 | Check | 5132 |
| | CORPORACION PIPASA | c/o RAUL GONZALEZ TORO LAW OFFICES LLC  P.O. E | 10/27/2020 | $373.97 |
| | Account Number: ; Claim #: 135; Amount Claimed: 105,107.85; Distribution Dividend: 0.36; Amount Allowed: 104,914.98; Dividend: 0.15; Notes: Goods sold account number 6021.  During the Chapter 11 plan, debtor paid $192.87 on 10/26/2011 by check number 3042 | SAN JUAN PR 09270343 | Check | 5133 |
| | WW GRAINGER, INC. | ATT SPECIAL COLLECTIONS DEPARTMENT  MES 178 | 10/27/2020 | $7.91 |
| | Account Number: ; Claim #: 141; Amount Claimed: 2,234.04; Distribution Dividend: 0.36; Amount Allowed: 2,218.50; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $15.54 on 10/26/2011 by check number 3333.  See docket entry numbe | Niles IL 60714 | Check | 5139 |
| | NEGRON PRODUCE | P.O. BOX 363006 | 10/27/2020 | $43.70 |

# Outstanding Checks
as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|---|---|---|---|---|
| | Account Number: ; Claim #: 143; Amount Claimed: 12,282.50; Distribution Dividend: 0.36; Amount Allowed: 12,259.96; Dividend: 0.01; Notes: Goods sold. During the Chapter 11 plan, debtor paid $22.54 on 10/26/2011 by check number 3209. See docket entry num | SAN JUAN PR 00936-3006 | Check | 5141 |
| | YAZMIN L. SUAREZ | c/o FRANCISCO J. TORRES ESQ. P.O. BOX 874 | 10/27/2020 | $16.01 |
| | Account Number: ; Claim #: 145; Amount Claimed: 4,500.00; Distribution Dividend: 0.36; Amount Allowed: 4,491.74; Dividend: 0.00; Notes: Judgment. During the Chapter 11 plan, debtor paid $8.26 on 10/26/2011 by check number 3425. See docket entry number 6 | CAGUAS PR 00726-0874 | Check | 5143 |
| | ELMEC INDUSTRIES, INC. | P.O. BOX 3509 | 10/27/2020 | $21.34 |
| | Account Number: ; Claim #: 147; Amount Claimed: 5,997.84; Distribution Dividend: 0.36; Amount Allowed: 5,986.83; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $11.01 on 10/26/2011 by check number 3071. See docket entry numbe | MAYAGUEZ PR 00681 | Check | 5145 |
| | SYLVIA VERGES GONZALEZ | P.O. BOX 8988 | 10/27/2020 | $266.85 |
| | Account Number: ; Claim #: 153; Amount Claimed: 75,000.00; Distribution Dividend: 0.36; Amount Allowed: 74,862.38; Dividend: 0.11; Notes: (153-1) 5479 Personal injury claim. During the Chapter 11 plan, debtor paid $137.62 on 10/26/2011 by check number 34 | PONCE PR 00732 | Check | 5151 |
| | WASTE MANAGEMENT | 1001 FANNIN ST. SUITE 4000 ATT Jacquolyn E. Mills. | 10/27/2020 | $958.92 |
| | Account Number: ; Claim #: 154; Amount Claimed: 269,513.94; Distribution Dividend: 0.36; Amount Allowed: 269,019.39; Dividend: 0.41; Notes: Services provided. During the Chapter 11 plan, debtor paid $494.55 on 10/26/2011 by check number 3338. See docket | HOUSTON TX 77002 | Check | 5152 |
| | MARTA ARISTUD | c/o MIGUEL CINTRON ESQ. MSC 789 138 WINSTON C | 10/27/2020 | $124.53 |
| | Account Number: ; Claim #: 155; Amount Claimed: 35,000.00; Distribution Dividend: 0.36; Amount Allowed: 34,935.78; Dividend: 0.05; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $64.22 on 10/26/2011 by check number 3406. See docke | SAN JUAN PR 00926-6023 | Check | 5153 |
| | CARMEN I. SUAREZ FIGUEROA | 150 LLANOS DE GURABO | 10/27/2020 | $21.35 |
| | Account Number: ; Claim #: 160; Amount Claimed: 6,000.00; Distribution Dividend: 0.36; Amount Allowed: 5,988.99; Dividend: 0.00; Notes: Personal injury judgment. During the Chapter 11 plan, debtor paid $11.01 on 10/26/2011 by check number 3369. See dock | GURABO PR 00778 | Check | 5158 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | ORLANDO VELEZ CARDE | c/o HECTOR A. CORTES ESQ. P.O. BOX 896 | 10/27/2020 | $204.87 |
| | Account Number: ; Claim #: 168; Amount Claimed: 57,581.00; Distribution Dividend: 0.36; Amount Allowed: 57,475.34; Dividend: 0.08; Notes: "Querella" (work related). During the Chapter 11 plan, debtor paid $105.66 on 10/26/2011 by check number 3413. See | ARECIBO PR 00613 | Check | 5165 |
| | LILLIAM ROJAS CRUZADO | P.O. BOX 9023853 | 10/27/2020 | $213.48 |
| | Account Number: ; Claim #: 179; Amount Claimed: 60,000.00; Distribution Dividend: 0.36; Amount Allowed: 59,889.90; Dividend: 0.09; Notes: Personal injury. During the Chapter 11 plan, debtor paid $110.10 on 10/26/2011 by check number 3399. See docket ent | SAN JUAN PR 00908-3857 | Check | 5174 |
| | K-MART CORPORATION | 166 Constitution Ave | 10/27/2020 | $2,971.85 |
| | Account Number: ; Claim #: 183; Amount Claimed: 835,268.27; Distribution Dividend: 0.36; Amount Allowed: 833,735.59; Dividend: 1.27; Notes: Terminated lease, rent, charges and damages. During the Chapter 11 plan, debtor paid $1,532.68 on 10/26/2011 by ch | San Juan PR 00901 | Check | 5178 |
| | PERFECT CLEANING SERVICES, INC. | P.O. BOX 194243 | 10/27/2020 | $97.36 |
| | Account Number: ; Claim #: 184; Amount Claimed: 27,365.00; Distribution Dividend: 0.36; Amount Allowed: 27,314.79; Dividend: 0.04; Notes: Cleaning and maintenance services rendered. During the Chapter 11 plan, debtor paid $50.21 on 10/26/2011 by check nu | SAN JUAN PR 09194243 | Check | 5179 |
| | PERFECT EQUIPMENT & PRODUCT SUPPLY, | P.O. BOX 194243 | 10/27/2020 | $340.20 |
| | Account Number: ; Claim #: 185; Amount Claimed: 95,617.81; Distribution Dividend: 0.36; Amount Allowed: 95,442.36; Dividend: 0.14; Notes: Goods sold. During the Chapter 11 plan, debtor paid $175.45 on 10/26/2011 by check number 3230. See docket entry nu | SAN JUAN PR 00919-4243 | Check | 5180 |
| | CARMEN SERRANO GARCIA | c/o Madeline Velez, ESQ P.O. Box 374 San Lovenzo, PR 00754 | 10/27/2020 | $470.47 |
| | Account Number: ; Claim #: 187; Amount Claimed: 132,000.00; Distribution Dividend: 0.36; Amount Allowed: 131,987.16; Dividend: 0.20; Notes: Personal injury complaint. During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3368. Se | | Check | 5182 |
| | MARIA DEL PILAR REYES | HC-03 BOX 16002 | 10/27/2020 | $426.96 |

3/22/2021 8:44:26AM

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | Account Number: ; Claim #: 199; Amount Claimed: 120,000.00; Distribution Dividend: 0.36; Amount Allowed: 119,779.80; Dividend: 0.18; Notes: Creditor paid $220.20 during Chapter 11. Dkt. No. 620.; | COAMO PR 00769 | Check | 5194 |
| | DESTILERIA SERRALLES INC | PO BOX 198 | 10/27/2020 | $89.35 |
| | Account Number: ; Claim #: 204; Amount Claimed: 25,113.17; Distribution Dividend: 0.36; Amount Allowed: 25,067.09; Dividend: 0.03; Notes: Goods sold account number 4649.  During the Chapter 11 plan, debtor paid $46.08 on 10/26/2011 by check number 3053. | MERCEDITA PR 00715 | Check | 5198 |
| | DANIEL RIVERA ALVAREZ | c/o RAQUEL LOZADA ESQ.  52 CALLE TRINA PADILLA | 10/27/2020 | $10.67 |
| | Account Number: ; Claim #: 206; Amount Claimed: 3,000.00; Distribution Dividend: 0.36; Amount Allowed: 2,994.50; Dividend: 0.00; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $5.50 on 10/26/2011 by check number 3047.  See docket entry number | ARECIBO PR 00612 | Check | 5200 |
| | MANDELEZ PUERTO RICO, LLC | MONTEHIEDRA OFFICE CENTER  9615 LOS ROMERO | 10/27/2020 | $302.99 |
| | Account Number: ; Claim #: 211; Amount Claimed: 85,160.40; Distribution Dividend: 0.36; Amount Allowed: 85,002.61; Dividend: 0.12; Notes: Goods sold. Claimant filed a duplicate claim, number 1 which was withdrawn/disallowed as per docket entries number 37 | SAN JUAN PR 00926 | Check | 5205 |
| | MANDELEZ PUERTO RICO, LLC | MONTEHIEDRA OFFICE CENTER  9615 LOS ROMERO | 10/27/2020 | $749.66 |
| | Account Number: ; Claim #: 212; Amount Claimed: 210,697.32; Distribution Dividend: 0.36; Amount Allowed: 210,311.99; Dividend: 0.32; Notes: Goods sold. Claimant filed a duplicate claim, number 1 which was withdrawn/disallowed as per docket entries number | SAN JUAN PR 00926 | Check | 5206 |
| | PEPSI COLA PUERTO RICO DISTRIBUTING | LLCc/o BRISEIDA DELGADO MIRANDA ESQ.  P.O. BOX | 10/27/2020 | $8,902.40 |
| | Account Number: ; Claim #: 214; Amount Claimed: 2,503,411.20; Distribution Dividend: 0.36; Amount Allowed: 2,497,515.10; Dividend: 3.80; Notes: Goods sold account 5193.  During the Chapter 11 plan, debtor paid $5,896.10 on 10/26/2011 by check number 3460 | SAN JUAN PR 00908 | Check | 5208 |
| | CARIDAD SANCHEZ SEVILLANO | c/o KARIN VALLE ESQ. PMB 608 89 DE DIEGO AVENUE | 10/27/2020 | $821.89 |
| | Account Number: ; Claim #: 215; Amount Claimed: 231,000.00; Distribution Dividend: 0.36; Amount Allowed: 230,576.12; Dividend: 0.35; Notes: Personal injury complaint.  During the Chapter 11 plan, debtor paid $423.88 on 10/26/2011 by check number 3361.  Se | SAN JUAN PR 00927-6346 | Check | 5209 |

# Outstanding Checks

Noreen Wiscovitch-Rentas

as of 3/22/2021

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | **SELMA GONZALEZ** | c/o NANCY Y. SANCHEZ ESQ. P.O. BOX 652 | 10/27/2020 | $53.37 |
| | Account Number: ; Claim #: 216; Amount Claimed: 15,000.00; Distribution Dividend: 0.36; Amount Allowed: 14,972.48; Dividend: 0.02; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $27.52 on 10/26/2011 by check number 3417. See docke | HORMIGUEROS PR 00660 | Check | 5210 |
| | **PRODUCTOS LA FINCA** | P.O. BOX 456 | 10/27/2020 | $4.05 |
| | Account Number: ; Claim #: 221; Amount Claimed: 1,137.26; Distribution Dividend: 0.36; Amount Allowed: 1,135.17; Dividend: 0.00; Notes: Goods sold. During the Chapter 11 plan, debtor paid $2.09 on 10/26/2011 by check number 3250. See docket entry number | SAN GERMAN PR 00683 | Check | 5214 |
| | **NATIVIDAD VELEZ VARAGAS** | c/o EDA L ORTIZ ESQ. P.O. BOX 1309 | 10/27/2020 | $259.73 |
| | Account Number: ; Claim #: 222; Amount Claimed: 73,000.00; Distribution Dividend: 0.36; Amount Allowed: 72,866.05; Dividend: 0.11; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $133.95 on 10/26/2011 by check number 3409. See dock | GUAYNABO PR 00970-1309 | Check | 5215 |
| | **CARMEN ORTIZ ROSARIO** | c/o EDA L. ORTIZ ESQ. P.O. BOX 1309 | 10/27/2020 | $106.89 |
| | Account Number: ; Claim #: 223; Amount Claimed: 30,000.00; Distribution Dividend: 0.36; Amount Allowed: 29,987.16; Dividend: 0.04; Notes: Personal injury claim. During the Chapter 11 plan, debtor paid $12.84 on 10/26/2011 by check number 3367. See docke | GUAYNABO PR 00970-1309 | Check | 5216 |
| | **FERNANDO L. RODRIGUEZ** | c/o FRANCISCO J. RAMOS ESQ. P.O. BOX 1291 | 10/27/2020 | $20.28 |
| | Account Number: ; Claim #: 225; Amount Claimed: 5,700.52; Distribution Dividend: 0.36; Amount Allowed: 5,690.06; Dividend: 0.00; Notes: Attorney's fees for personal injury judgment. During the Chapter 11 plan, debtor paid $10.46 on 10/26/2011 by check nu | SAN LORENZO PR 00754 | Check | 5218 |
| | **LISELA LIZARDI** | c/o FRANCISCO J. RAMOS ESQ. P.O. BOX 1291 | 10/27/2020 | $68.74 |
| | Account Number: ; Claim #: 226; Amount Claimed: 19,299.48; Distribution Dividend: 0.36; Amount Allowed: 19,285.01; Dividend: 0.02; Notes: Personal injury judgment. During the Chapter 11 plan, debtor paid $14.47 on 10/26/2011 by check number 3400. See do | SAN LORENZO PR 00754 | Check | 5219 |
| | **M. CUEVAS, INC.** | PMB 169 P.O. BOX 7891 | 10/27/2020 | $280.05 |

# Outstanding Checks

Noreen Wiscovitch-Rentas

as of 3/22/2021

| Case | Paid To | | Check | |
|------|---------|--|-------|--|
| | Account Number: ; Claim #: 227; Amount Claimed: 78,710.93; Distribution Dividend: 0.36; Amount Allowed: 78,566.50; Dividend: 0.11; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $144.43 on 10/26/2011 by check number 3188.  See docket entry nu | GUAYNABO PR 00970-7891 | Check | 5220 |
| | ESTRELLA FOOD PRODUCTS, INC. | MINILLAS INDUSTRIAL PARK  325 CALLE D SUITE 2 | 10/27/2020 | $40.62 |
| | Account Number: ; Claim #: 229; Amount Claimed: 11,415.60; Distribution Dividend: 0.36; Amount Allowed: 11,394.65; Dividend: 0.01; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $20.95 on 10/26/2011 by check number 3084.  See docket entry num | BAYAMON PR 00959-1906 | Check | 5222 |
| | SAN JUAN TRADING CO., INC. | P.O. BOX 366458 | 10/27/2020 | $122.15 |
| | Account Number: ; Claim #: 233; Amount Claimed: 34,332.27; Distribution Dividend: 0.36; Amount Allowed: 34,269.27; Dividend: 0.05; Notes: Goods sold account number 3027.  During the Chapter 11 plan, debtor paid $63.00 on 10/26/2011 by check number 3282. | SAN JUAN PR 00936-6458 | Check | 5226 |
| | GENERAL CANDY IMPORTS | P.O. BOX 9418 | 10/27/2020 | $9.79 |
| | Account Number: ; Claim #: 236; Amount Claimed: 2,752.35; Distribution Dividend: 0.36; Amount Allowed: 2,747.30; Dividend: 0.00; Notes: Goods sold account number 3000.  During the Chapter 11 plan, debtor paid $5.05 on 10/26/2011 by check number 3112.  See | CAGUAS PR 00726-9418 | Check | 5229 |
| | ALLIE SADIE AMAT SUAREZ | GARDENS  P.O. BOX 3649 | 10/27/2020 | $1,245.35 |
| | Account Number: ; Claim #: 258; Amount Claimed: 350,000.00; Distribution Dividend: 0.36; Amount Allowed: 349,375.76; Dividend: 0.53; Notes: Personal injury claim.  During the Chapter 11 plan, debtor paid $624.24 on 10/26/2011 by check number 3352.  See do | BAYAMON PR 00958 | Check | 5231 |
| | PRODUCTOS TERE | PO. BOX 1029 | 10/27/2020 | $257.85 |
| | Account Number: ; Claim #: 259; Amount Claimed: 72,472.32; Distribution Dividend: 0.36; Amount Allowed: 72,339.34; Dividend: 0.11; Notes: Goods sold.  During the Chapter 11 plan, debtor paid $132.98 on 10/26/2011 by check number 3251  See docket entry num | ISABELA PR 00662 | Check | 5232 |
| | PAYCO FOODS CORPORATION | c/o REBECA CAQUIAS MEJIAS ESQ. FIDELER GONZA | 10/27/2020 | $24.61 |
| | Account Number: ; Claim #: 260; Amount Claimed: 6,917.17; Distribution Dividend: 0.36; Amount Allowed: 6,904.48; Dividend: 0.01; Notes: Goods sold account 0100.  During the Chapter 11 plan, debtor paid $12.69 on 10/26/2011 by check number 3226.  See docke | SAN JUAN PR 00936-3507 | Check | 5233 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | PHOENIX PACKAGING, LLC | c/o VIOLETA LONGINO ESQ. 2900 PEMBROKE RD. | 10/27/2020 | $417.60 |
| | Account Number: ; Claim #: 261; Amount Claimed: 117,369.34; Distribution Dividend: 0.36; Amount Allowed: 117,153.97; Dividend: 0.17; Notes: Goods sold account number 0028. During the Chapter 11 plan, debtor paid $215.37 on 10/26/2011 by check number 3233 | HOLLYWOOD FL 33021 | Check | 5234 |
| | COMPANIA DE COMERCIO Y EXPORTACION | DE PUERTO RICO P.O. BOX 363507 | 10/27/2020 | $2,499.17 |
| | Account Number: ; Claim #: 267; Amount Claimed: 701,131.10; Distribution Dividend: 0.36; Amount Allowed: 701,131.10; Dividend: 1.06; Notes: Lease agreement, rent and damages. No payments were made during the Chapter 11 proceedings. POC was filed general | SAN JUAN PR 00936-3507 | Check | 5235 |
| | JULIO E. RIVERA DAVID | BARRIO COCO 35 DE DIEGO STREET | 10/27/2020 | $3.55 |
| | Account Number: ; Claim #: 268; Amount Claimed: 1,000.00; Distribution Dividend: 0.36; Amount Allowed: 998.17; Dividend: 0.00; Notes: This claim should have been objected during the Chapter 11 proceedings, but it was accepted. In addition, debtor paid $1 | SALINAS PR 00751 | Check | 5236 |
| | NELSON T. ALVARADO RODRIGUEZ | EXTENSION JARDINES DE COAMO H-31 CALLE 11 | 10/27/2020 | $3.56 |
| | Account Number: ; Claim #: 279; Amount Claimed: 1,000.00; Distribution Dividend: 0.36; Amount Allowed: 998.17; Dividend: 0.00; Notes: Claim requested for wages but not as priority and no evidence was presented. Debtor accepted as unsecured and during the | COAMO PR 00769 | Check | 5238 |
| | NESTLE PUERTO RICO, INC. | P.O. Box 15069 | 10/27/2020 | $230.81 |
| | Account Number: ; Claim #: 288; Amount Claimed: 64,871.78; Distribution Dividend: 0.36; Amount Allowed: 64,752.76; Dividend: 0.09; Notes: Per Dkt, No 620 claimant received $119.04 by check No. 3211. This claim is deemed amending claim no. 119. Claim no. | SAN JUAN PR 00902 | Check | 5239 |
| | PUERTO RICO TELEPHONE COMPANY | c/o ANTONIO A. ARIAS ESQ. MCCONNEL VALDES LLC | 10/27/2020 | $240.21 |
| | Account Number: ; Claim #: 289; Amount Claimed: 67,514.19; Distribution Dividend: 0.36; Amount Allowed: 67,390.30; Dividend: 0.10; Notes: Services provided. During the Chapter 11 plan, debtor paid $123.89 on 10/26/2011 by check number 3219. See docket e | SAN JUAN PR 00936-4225 | Check | 5240 |
| | CARLOS JUAN QUINONES CONDE | | 10/27/2020 | $533.69 |

# Outstanding Checks

Noreen Wiscovitch-Rentas

as of 3/22/2021

| Case | Paid To | | | Check |
|------|---------|---|---|-------|
| | Account Number: ; Claim #: 290; Amount Claimed: 150,000.00; Distribution Dividend: 0.36; Amount Allowed: 149,724.76; Dividend: 0.22; Notes: Personal injury complaint. During the Chapter 11 plan, debtor paid $275.24 on 10/26/2011 by check number 3362. S | c/o Nilda Gonzalez Cordero, ESQ. Box 3385 Guaynabo, PR 00970 | Check | 5241 |
| | YAMILET VEGA Casiano | c/o ARIEL IRIZARRY, ESQ. P.O. BOX 5399 | 10/27/2020 | $10,828.04 |
| | Account Number: ; Claim #: 295; Amount Claimed: 20,584.20; Distribution Dividend: 100.00; Amount Allowed: 11,725.00; Dividend: 4.63; Notes: Claim objected but objection disallowed. Claim allowed as filed. See docket entries 321 and 444. During the Chapt | YAUCO PR 00698399 | Check | 5245 |
| | YAMILET VEGA Casiano | c/o ARIEL IRIZARRY, ESQ. P.O. BOX 5399 | 10/27/2020 | $31.58 |
| | Account Number: ; Claim #: 295; Amount Claimed: 20,584.20; Distribution Dividend: 0.36; Amount Allowed: 8,859.20; Dividend: 0.01; Notes: Claim objected but objection disallowed. Claim allowed as filed. See docket entries 321 and 444. During the Chapter | YAUCO PR 00698399 | Check | 5246 |
| | YARAS SERVICE CORP. | c/o Lyssette A. Morales Vidal, ESQ. Urb. Ville Blanca 76 Agua Marina Street Caguas, PR 00725-1909 | 10/27/2020 | $470.43 |
| | Account Number: ; Claim #: 297; Amount Claimed: 132,190.60; Distribution Dividend: 0.36; Amount Allowed: 131,976.90; Dividend: 0.20; Notes: Claim objected but objection disallowed. Claim allowed as filed. See docket entries number 322 and 444. During t | | Check | 5248 |
| | CARMEN GLORIA ROSARIO | c/o Segismundo Lopez ESQ. 106 Enrique Vazquez Baez Mayaguez, PR 00680. | 10/27/2020 | $891.13 |
| | Account Number: ; Claim #: 298; Amount Claimed: 250,000.00; Distribution Dividend: 0.36; Amount Allowed: 250,000.00; Dividend: 0.38; Notes: Claim objected but objection disallowed. Claim allowed as filed. See docket entries number 302, 344, and 476. D | | Check | 5249 |
| | FAST CONTRACTOR & PLUMBING SERVICE | CORP.BANKRUPTCY DEPARTMENT P.O. BOX 4407 | 10/27/2020 | $52.05 |
| | Account Number: ; Claim #: 300; Amount Claimed: 14,630.00; Distribution Dividend: 0.36; Amount Allowed: 14,603.15; Dividend: 0.02; Notes: Services rendered account number 6290. During the Chapter 11 plan, debtor paid $26.85 on 10/26/2011 by check number | CAROLINA PR 00984 | Check | 5251 |
| | ALFREDO GONZALEZ VICENTE | P.O. Box 191312 San Juan, PR 00919-1312 | 10/27/2020 | $4.43 |
| | Account Number: ; Claim #: 303; Amount Claimed: 1,245.39; Distribution Dividend: 0.36; Amount Allowed: 1,243.10; Dividend: 0.00; Notes: Goods sold account number SUP02. During the Chapter 11 plan, debtor paid $2.29 on 10/26/2011 by check number 3351. S | | Check | 5254 |

# Outstanding Checks

as of 3/22/2021

Noreen Wiscovitch-Rentas

| Case | Paid To | Check |
|------|---------|-------|

Total Checks: **$67,169.06**